| Hit Date UTC | Filename | Hash |
|---|---|---|
| 04/15/2017 | [OhysRaws] Shingeki no Kyojin Season 2 01 MX 1280x720 x264 AACmp4 | C9A55168A02E9E67255046E5813A7B23C5D888E0F |
| 02/12/2017 | [LeopardRaws] Haikyuu Karasuno Koukou vs Shiratorizawa Gakuen Koukou 05 RAW 40TBS 1280x7 | 32724110AF04CF42214862D0FE6939475267FBDA |
| 12/26/2016 | [Leopard Raws Junjou Romantica 3 11 RAW SUN 1280x720 x264 AAC mp4 anime | 9C299BB0F82FC68148258A6891A66C462887A99 |
| 12/24/2016 | HorribleSubs Yuri on Ice 12 1080pmkv | C2D7E6158D5992E3F594CE13F5D4A8FE3D206GD |
| 12/19/2016 | [LeopardRaws] Junjou Romantica 3 12 END 40SUN 1280x720 x264 AAC41mp4 | FA2CFEDFBF683C2975A0C16908A8FA88E7572E7 |
| 12/14/2016 | [LeopardRaws] Watashi ga Motete Dousunda 04 RAW 40TBS 1280x720 x264 AAC41mp4 | 1A14E0DC90A0370A06F63789AC63174DC2627688 |
| 12/14/2016 | LeopardRaws Watashi ga Motete Dousunda 09 RAW 40T | 85E8A2CFF1F695FFA3C90EDDT8570371517DF847 |
| 12/13/2016 | [LeopardRaws] Watashi ga Motete Dousunda 08 RAW 40TBS 1280x720 x264 AAC41mp4 | 605F88622743A47A70A74694601SACAB2A044EDBE |
| 12/13/2016 | [LeopardRaws] Watashi ga Motete Dousunda 06 RAW TBS 1280x720 x264 AACmp4 | 22D0D7F483F8010B8DFAC3148B861C5885C958E2 |
| 12/13/2016 | [LeopardRaws] Watashi ga Motete Dousunda 07 RAW TBS 1280x720 x264 AACmp4 | 5252CF9D7872517F1C88D9A250B27B1C07AB648 |
| 12/11/2016 | rapiRaws Yuri on Ice 10 40EX 1280x720 x264 AAC41m | 0E2EF366919AC30DC5DCE63B89C691C11C28DD4B |
| 12/09/2016 | [LeopardRaws] Watashi ga Motete Dousunda 07 RAW TBS 1280x720 x264 AACmp4 | 24B99BF024FB5ODCbbA7C223B87FC888A1540D68 |
| 12/02/2016 | LeopardRaws Yuri on Ice 09 RAW 40EX 1280x720 x264 | 22F61F200627317D8C52BFE884F5C0B7B5DF5E98 |
| 09/26/2016 | WoodmanCastingX com Casting Hard xxx video | 4F9658E3171193D2A2AF1A9D95D9C53DDA518C2F |
| 09/20/2016 | Best New Starlets Vol 1 5 Elegant Angel XXX NEW 2016 WEB DL xxx video | 4F5F9058CD133D9617bAB93B7B7A387A29ACC6 |
| 08/08/2016 | SNIS 678 mp4 xxx video | 81C288C5439F5253180983C10CC3FDBA1D748DF4 |
| 08/08/2016 | govuscourtscafc151856 | F2AF86EF43E97AE71240583C6899F018222BA12 |
| 08/08/2016 | Quantico S01E17 HDTV x264 FUM ettv tv | F2978D1D36D8C6187TE37E77B6CD5F0C2421CD9F |
| 08/08/2016 | Episode 124 [OTWOLKnowYourLimits ] January 28 mp4 | E3E591036OA94156DA1039A9945E7A47039D6AF4 |
| 08/08/2016 | Shemaleidol Britney Boykins Chelsea Marie Tasty TS On TS Butt Fuck Date 04 Jul 2016 720p | F2FF10559B18F0FA671A146E890B23C859455226 |
| 08/08/2016 | Tropic Thunder TrueFRENCH DVDRIP XviD M2ISYS | E309D32AEA59F2F8652BF5008C1F51F50408AC |
| 08/08/2016 | Cincuenta Sombras De Grey Sin Censura BluRay Rip AC3 5 1 Espa?ol Spanish 2015 NEWPCT mov | F345734599201011423DE3EE54E3F64D76F422D |
| 08/08/2016 | TNVGirls15082ZYogaMasturbation2720pXX720p in Video | F31EAEB8A7808D0583BA05F07D76F4688F26F982 |
| 08/08/2016 | Ed Powers More Dirty Debutantes | F0378BCA95A728070EE2736B1548780387B039729 |
| 08/08/2016 | Royal Enfieldiceskthemepack from Software | E342FC5840898615CFA0081D2A9719718460147 |
| 08/08/2016 | [katcrJeurotripcontinuousmp1pradyutvam2cpul | 1E3CA9AC709022F21E1886B2094C215DA12F3478 |
| 08/07/2016 | SW 418 There039s A G Spot On The Tits Too Do You Want To Try Out The Latest Orgasm Techni | 50E62E082300A78D2DCD2D4077FFFD546F93FD8AE |
| 08/07/2016 | DigitalPlayground Goldie Rush Counterblow 24 02 2016 xxx video | EF6A92E02BC39D8Ebf0D115A7T2198C14A45B4291 |
| 08/07/2016 | La Fille Du Patron 2015 FRENCH WEBRip XViDeVe | F065560D68AA490EE03FE8040FF19E8695FA7433 |
| 08/06/2016 | Tushy Riley Nixon Fashion Model Loves Anal XXX NEW 15 June 2016 mp4 xxx video | F019592AD52F9DE51FE586119D1DF00447D0FCF37 |
| 08/06/2016 | Eminem The Monster feat Rihanna Single | E2F30F58691312D13B0AB3D7029A085F95A2D48EF |
| 08/06/2016 | The Best Anal Videos X Art 2016 XXX HD Megapack xxx video | D01BE0C8F8E0BD1306A440AE4CAC2B198B8576E |
| 08/06/2016 | StartisBack Plus 162 Final Multilingual | F07C18F8A29D1104C3189DF0DFF0CA96A2586181 |
| 08/06/2016 | X Men Apocalypse 2016 720p HC HDRip x264 Dual Audio English Hindi NicK movies | F3D7128210A25A71CA9128644420130DA1A0CBE8 |
| 08/06/2016 | Windows 7 SP1 X64 15in1 OEM ESD en US June 2016 Gen2 applications windows | E1446673607339B8C68F96D361EA4B26D7D9083 |
| 08/05/2016 | Japanese Peach Girl Vol 48 Asaoka Saki Himeno Miki Anal Sisters xxx video | E0846E88870EFEFF3437EA232B59BF5663AC178 |
| 08/05/2016 | th3hobtuxpljrny72 | EE8928F8FEE5B7973B7D14F45F9D26C80C0413BCA |
| 08/05/2016 | Justin Bieber Sorry 2015 MP3 Single ^ VBUc music mp3 | 27C6AEDD953275A49AD320BE113DEEE60AF55B80 |
| 08/05/2016 | Orange is the new black S04E07 720p WEBRip x264 Thethival tv | 9678165C08A0214925E9A86C200A348BF32CCA0 |
| 08/04/2016 | ThisGirlSucks Taylor May Oral Pro Since 94 XXX NEW 30 June 2016 xxx video | F14B392D348AADD28A4AD06C88536175C088608 |
| 08/04/2016 | BLACKXPLASTEDITIONbyyubracanet | E6558BF0396419AAC468FC6F99AB5F956473E5F9 |
| 08/04/2016 | MrRobotS02E03HDTVx264KILLERS [eztv] | EE082F2AD64AA8281A8D74SA8C5DAA0F40C51684 |
| 08/02/2016 | JUX916 mp4 xxx video | F2D99772FBE3BD5C3F1FF328757EE29E83C8B67B |
| 08/02/2016 | Captain America Civil War 2016 1080p TC X264 Masteredition Hive CM8 movies highres | 8DDF2A949242FF96FC7141373F2395E968DF4054 |
| 08/02/2016 | The New York Times Best Sellers Fiction June 26 2016 books fiction | F3CCF3SD2FC136E948A08D25650BD997D7CEA090 |

**EXHIBIT 10**

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 08/02/2016 | Hatachi No Koibito Ep 07 SD ENGLISH EMBED | F267E60C4571B0539920383202FD532A032A14C6 |
| 08/02/2016 | Vikramathithan Vethalam Vikram Aur Betaal 1985 Complete Tamil Hindi 4 Disks HQ DVDRips x2 | F39F7CB3ECF0E16668F7EF649B43CFC8A27087949 |
| 07/31/2016 | El Renegado 1941 Hudsons Bay vantheman para Noiestyle | E009A0C889F92399426253F79FFF33C73549D1DE |
| 07/31/2016 | Lalana model lalana v9 ass videos 4 | D76561D5E27832E62705721E5086980CF8408380 |
| 07/31/2016 | Official Flava Of Love Parody DVDRIP | E30E60259B8CE029A46E3DD0E8F40789CF94659EB |
| 07/31/2016 | YRH 126 mp4 xxx video | 45E96C7EAAA7232F8F0EB099980ZC818CD33E7F0 |
| 07/31/2016 | Latest [India] Sonia Bhabhi After Taking Bath wid Audio [Part 01] | E30F15B051E72F6DE8F4D82C252D8977F1EA8D0 |
| 07/30/2016 | Homeland Temporada 2 [HDTV 720px][Cap203][AC3 51 Español Castellano] | E958D7525FDC962CFAD06E7EC9AF123AF65AD7C |
| 07/30/2016 | Masterpieces of the Metropolitan Museum of Art 2006pdf | 9D97E3F28A47079512E981ZC87D1E12CC10F76F |
| 07/30/2016 | FIT Czech beauty with HUGE natural tits rides hard cock Pornhubcom mp4 xxx hd video | BF298DF4BC8C3F82AA4F52D424DD60AE38308CCC |
| 07/30/2016 | ROT258 mp4 xxx video | E96E956258C132488E6C2962EBEB8612B3D7D7FD |
| 07/30/2016 | Footloose 1984 WS DVDRip XViD INT EwDp | D3A53C914SE0E9B9A89734524234F6A49281CAE9 |
| 07/30/2016 | Death Row Riddim 2009 | E9A848F0A8DC26F4288C2C83C2917F6E90888F7 |
| 07/30/2016 | What Happens In Kavos S02E01 HDTV XviDAFG | E90BDCE70EB9B0369A80B5F8C00CCA2E52E7088 |
| 07/30/2016 | Wiz Khalifa Discography 320 17 AlbumsRAPby dragan09 | 4711AFCB4D4184U99905EB9266A0DFE67370390Z |
| 07/30/2016 | HUNTA180 mp4 xxx video | E94F1A973C2910Z5311BDDAAEF35C208DC291C14 |
| 07/30/2016 | Hardcore Gangbang Ava Addams HD 720p | E9898C167B654698914ZEE683FF48203FC520A |
| 07/30/2016 | [MilfsLikeItBig] Ta Layne Danny V Life 09012013 | E9E2916833862965F6CD695012566C8177AD668 |
| 07/30/2016 | Lego Jurassic World MAC | E9831C449F09369C637300D7C672E030ED3D515D |
| 07/30/2016 | DangerCore 12 06 07 Aryana Star The Goddess XXX 1080p WMVVAPG | E394DD5010JF157DE4F819C68A60F7E5EA60D7DF |
| 07/30/2016 | [katc][brazzersmomsincontrolcarmelandersonsensualjanesambournemomsnotincontrol | E955DA50E177D5782CD55DE6E16D2113D031F443B |
| 07/30/2016 | Disappeared S05E01 Lost in the Dark HDTV x264tNe | E92EA43151A9AE35A7A27866AD6F25C7AFAABB47E |
| 07/30/2016 | Sivaputrudu2004 TELUGU 720P HD RIP V1 15GB mp4 | E991828F6986C3F88264978F4574131DC3D3E08 |
| 07/30/2016 | The Inner Life of Empires An Eighteenth Century History pdf books non fiction | E917277C8930FFD738EDE3B681F000FB4CFF2135 |
| 07/30/2016 | Oxford Handbook Of Practical Drug Therapy 1st Edition | E3890FB82045F17CF5D5CB9CC9C8DA3F723C8BDA |
| 07/30/2016 | Judge Dredd Unamerican Graffiti Midnight Surfer [2000AD] 1981 1985 Nem | E25EF38409BD6D35BA30173430BCA218988340F |
| 07/30/2016 | [nxg200] Reprint Edition DX captain misses acclaimed work of legend | E9A0759805905B2C0DBC42AA328C4509F5DE2D8B |
| 07/30/2016 | Devil (2010) DVDRiP Jaybob | E907B8E2F8A9533A446BE063F9E6B178AF9BE7C4 |
| 07/30/2016 | Traci Lords Sunshine | E9920A3031FA285E91844CF993A730AFDC99462B |
| 07/30/2016 | La Luna Discography [20032013] 320 Kbps [Indonesian Music and Songs] from MusicStream tor | 63D24C585ED46C36FEECD9865858CD6211C00176 |
| 07/30/2016 | The Training of OToO27553 Cassandra Nix | 96C0DE3A58Z413CA8D52AA4797BDF8380D70281 |
| 07/30/2016 | Songs of A Girl Part 1 | 9C0A2378F03DF45E2AD3D2F3B95A4D06E8C59E3 |
| 07/30/2016 | Amateur Collection Dump 43 | E86A8FA1A1A7F46896F9DD744D48CA1EA4B8C64 |
| 07/30/2016 | Chimpanzee 2012DVDRip NL subs[Divx]NLtoppers | E96141E67509934I7F820A18D393489DD5BA4A47 |
| 07/29/2016 | ATHH 001 1080p mp4 xxx hd video | E9808EC67F0B8B11CCdCF37E7E5CC0957A13DD2 |
| 07/29/2016 | The Big Bang Theory S06E12 720p HDTV X264DIMENSION | 5798B70448D4CE148442E0465A1BC75B827B8784 |
| 07/29/2016 | ^ TeamSkeet InnocentHigh Jay Taylor Speech Class Slut December 11 2015 APT mp4 xxx video | E91BAAD7FEEA300D26CAA2E78EBA871466Z5FA45 |
| 07/29/2016 | DeepThroatSirens160108IrisRoseXXX1080pMP4KTR in Video | E51B930810A6C0D2E3E6AA81BCC33AD00E4448DC7 |
| 07/29/2016 | Star Wars Complete Saga1977200569RiP x264[Team Nanban]tmrg | C2727CC42CACOCAD6B3ED9266DE8EA6EC9747A3C |
| 07/29/2016 | All About My Mom E09 150912 HDTV H264 720p WITH tv | D1A450431E667DAD69F4567FCF1283E36E3A2D |
| 07/29/2016 | Прогулка The Walk 2015 WEBRip Чистый звук | ADFCFB01CFA9014369B9C75783C5E0FC9D48E97C |
| 07/29/2016 | archiveteamnewsites2016010SD002 | ADC739C167453FC2265A4C7A0A290B8588BD9A34 |
| 07/29/2016 | Amateur Allure Kathleen 6 | C251CCA679C953C59433AC469628401B098F335B |
| 07/29/2016 | The Best of Arlo Guthrie 1977 LAME V2 music | D18E0C61F7870B3F48F7F76FB9C8F2872AEAF |
| | | ADDD4FBFE1CE6DAC742F54532CACDFD728A2526 |

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 07/29/2016 | Angelic Latin Asses [DVDRip x264RedSecTioN] [mp4] | E5FA8A64&C76B816DDE817&6D0I90909AFA7C5F44 |
| 07/29/2016 | [katcr]barbieinthenutcracker2001dvdengli3hdolbyac348000hz16bits6ch448kbpsS1animation | C2A2C3C725C3C58B1F5C86DAC2E8B4A9BA2FD&C295 |
| 07/29/2016 | [ Nubile Films ] Jennifer White [ Young Love 016201S ] NEW September 16 2015 in Video | A0C7727755EEB701A12AFE7045EC40620A8F19C1 |
| 07/29/2016 | [HorribleScans] Fuuka Chapter 39rip | E50806623780F8368233B4823B66D0F11923CC75 |
| 07/29/2016 | [InterracialBlowbang] Anna Bell Peaks HD 1080p [Dec 312015] from AdultStream torrentStart | C26E4DDD1AC88DF68F5113C7A8D2D57D38148718 |
| 07/29/2016 | Tropic Thunder 2008 x264 Bluray 1080p DTS NLsubsTBS | E58E4D1A21CFB&62AA2109E78E9B189EC8CD6D |
| 07/29/2016 | The Judge and the Assassin 1976 720p BluRay x264 PHOBOS rarbg com movies x264 | C2200ACF0B74FD5AAF04437EDCE131FF247A068 |
| 07/29/2016 | Banshee S04E05 PROPER HDTV x264 KILLERS ettv tv | 458BE388CB0371A68C93C29EA1DD648CE80B1A4A |
| 07/29/2016 | [PublicAgent]Blonde women gets fucked outside next to the road Public Agent E327 in Video | A0441CE6E13A8B75C8126I9D4B9700E0FF53BF2F |
| 07/29/2016 | Gotham S01E08 HDTV x264Chamel | E52DB9E0D6G0D33B4256&7DA95F7FA856&2F20A37 |
| 07/29/2016 | Thor 053 057059 067 NewRips 2002 2003 Digital AnheroGold Empire Nem books comics | A0D9F11438&C5CCDDBAA1F1B2426095O1568C94 |
| 07/29/2016 | Pickle and Peanut S01E02a Cart Rustlers 1080p WEBRip H264 AAC 2 0 CC | A081FA14CA484DCE8812&686F229E8230BF055 |
| 07/29/2016 | True Romance 1993 SWESUB AC3 DVDRip XviDnicecross | E32F1CD69C98E0FB17167FEA102E711I9B49E8589 |
| 07/29/2016 | [Zero Tolerance] That Ass In Yoga Pants 3 XXX [DVDRip] [mp4] | E54B3857BE67D1200DD9686D02B47EFAC37F66258 |
| 07/29/2016 | The Force Manchester S01E05 720p HDTV x264CATV in Other | A0FF33B88508218B4805AAB817176A796C0680O93F |
| 07/29/2016 | TheDrPhilShow2015091&Season14PremiereEngSubsSDTVx264[2Maverick] in Other | A013B9B30B2556EF880DA4588FCCDCA24E4E43C03 |
| 07/29/2016 | Treehouse of Horror 01 2015 c2c Jojo der Nem books comics | A0E3788E331FDD0BC9C52202B05CF02A88C955A0 |
| 07/29/2016 | Covert Affairs S05E15 720p HDTV x264 fa1ca?m4v | ACA95AC821E1DC738DFE85C7791F80194D0F970E |
| 07/29/2016 | Aquarius2015S01E08 H264WEBDLDS 11080p Eng NLSubsBRN TBS | A0443AEF2BDD61FEA8E5354DD142A67AF899&D7F6 |
| 07/29/2016 | [PassionHD] Melissa Moore Early Morning Romp 12 10 15 [480p] in Video | E56&4FA09B3A435FB180F514620159F769E479C2 |
| 07/29/2016 | Bang Bros Porn Star Spa Rachel Roxxx Ass Fingering Rachel Roxxx xxx video | A069D8275F7CFDF82D57C47292AF59F1455534B07 |
| 07/29/2016 | MerfinRetail DVD Pal19rrent | D3438E4A8C0CFA0C455F5914348B43AFFE97D33 |
| 07/29/2016 | Bioinformatics and Biomedical Engineering Part II Francisco Ortuño Ignacio Rojas Springer | E378SC2EDBA56D34B95F79168B7808ADA1F78F20 |
| 07/29/2016 | [18OnlyGirls] Cindy Sindy Vega amp Anmie Ryan Never Stop 03 19 2014 1080p from AdultStre | E55AC66CF54E6761042F17E453D86830C2E8338A |
| 07/29/2016 | Miracleman 001013 Annual 01 2014ongoing | 3BD6828?0A82B6A0F5717FF854953D8B27011C25 |
| 07/29/2016 | BigTtssnSports - Katrina Jade (Work Those Titties 3)] ([NEW January 14, 2015] (011142015) | E2995D8553BA502B94871003255396I1AF4636CEB |
| 07/29/2016 | DC Comics Audiobook Collection Version 1 14 books | A091&D346A86D0D8I742907B1598BF211D8EC898 |
| 07/29/2016 | Borealis World Of Silence 2008 | B19AE61A540668D1254436F5B470EA45F2FF2F3E |
| 07/29/2016 | DeadFish Junjou Romantica 3 10 720p AAC mp4 anime english translated | E52BC4266216756C871BFD553AA95DAF3E83DA65 |
| 07/29/2016 | The Un Men 003 2007 digital Minutemen Faessla cbz Nem books comics | A0DB8C2BB2A875 1CDF6438A7D72B656640204202D |
| 07/29/2016 | Ro Ransom See Me Fall [Explicit] 2015 Amazon MP3 | E5D22455982395 7A4758F8C59228CE1A9E20527 |
| 07/29/2016 | LDS Megapack 2010 Part 2 | E35B8B79162648ZC19A59B30Z6FB86AE1AA9BD97 |
| 07/29/2016 | MiniTool Partition Wizard Server Edition 9 0 Final Incl Serials 2 software windows | A0248BDE6122C3CEFD0B2DF1360BC0B8736FE8F |
| 07/29/2016 | July 11th and 12th dream predictions by Brian Ladd | E5C5D4625F1FD5F760304693I01BF6118486088DA |
| 07/29/2016 | Code Black S01E01 Pilot 720p WEB DL HEVC x265 RMTeam 720P HEVC tv | E5B78668F4DFC4096&AB10F212B38B4526?AFA89 |
| 07/29/2016 | Amateurs Party Hardcore Gone Crazy Vol 28 Part 3 540x960 xxx video | C02A3E876DD7EEFF7E&C00FB897D047A8F51F1F8 |
| 07/29/2016 | [YoungSexPartiescom] Teen music fans polete drilledmp4 | E3ED46A16CEF119C1DD11D403C8C0F11E684139 |
| 07/29/2016 | Chained Up And Fucked Hard PIRTE in Video | A07806E184D4E2AFE588AF25C00F8AB145326D4D |
| 07/29/2016 | Code Black S01E01 Pilot 1080p WEB DL HEVC x265 RMTeam 1080P HEVC tv | E5CA93EAFD57D1470CBA0DTF9FD122748D0&E95D2 |
| 07/29/2016 | Black Sails S03E02 WEBRip x264 FUM ettv tv | A0521B8301 56F2EC83F6CD7112F14B46753A5FF5 |
| 07/29/2016 | Prez 04 of 12 2015 digital Minutemen Faessla cbz books comics | A08CZ7CF77C4460EA2F56495AA1774CD8FC8702 |
| 07/29/2016 | 3616 Trackmania USA NDSXPA2 | F28403F4DC856212D3DDS1F53DA20C22323D2DA7 |
| 07/29/2016 | [REQ] Aleatha Romig Consequences Consequences 1 [EPUB] AUG 2011 | E553887BA0D22AA618D3800E776FC038F326F676 |
| 07/29/2016 | MYMM 012 1080p mp4 xxx hd video | 00AE5DAF89F557C2911F803A0D0CCE0AC483FF99 |
| 07/29/2016 | Game of Thrones S06E03 720p HDTV x264AVS[ ] | C161F1DDD2797A7918D2A11843867184A812E08CC0 |

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 07/29/2016 | SHE 251 Nasty Mother Daughter Wrecked After All Parent And ChildShame Hesitation Iki Roll | E5D474F66A1B8B59E744530706389F680039202 |
| 07/29/2016 | Bridgette B scene Hot Sauce 7 PIRTE in Video | AD3A57A48B0484A88C9E6A2B00D2167204900C5878 |
| 07/29/2016 | Фрои 12 | E5E332145178A81D238F226477AAD6631957483 |
| 07/29/2016 | Omnia feat TILDE For The First Time WEB 2015 music lossless | AD7448718AE0A6207E3F9B8E43CA0AB7AA6D2B98 |
| 07/28/2016 | 1BlackSailsS03E06WEBRipx264FUM[ettv] in Black Sails | 6E73B3A83A0B15C8045FD2A5A994B31A3F9F15C |
| 07/28/2016 | AP330 avi xxx video | 57D60FA73C33B164F1D2B04EF73B34BFE4E5688 |
| 07/28/2016 | Recuva professional 1 51 1063 activator applications windows | 30DFD807C58F0F4927AC17B09A8EB23C8674F6A |
| 07/28/2016 | 1980s Music Videos 2 | 262C5C88CFF8FD7A836572A56D2D6B5E3307E665 |
| 07/28/2016 | HallmarkThe Memory Book [2014] | 09EDD58D7C5F6388D93363855829746F8935A6F |
| 07/28/2016 | JKZK039 Bimbo Suspicion Of Housewife Saeki Mako in Video | 2DCA6C5509F3B1AE9E98D0921C2C4E707500BC8 |
| 07/28/2016 | Терминатор Генезис Terminator Genisys 2015 HDRip iTunes | 0113891198B8C0888B82871187B7F03A89159E011 |
| 07/27/2016 | The Golden Age Of Porn Little Oral Annie xxx video | AEB5E23C0DE5562C4AC2E86A6E6FA331C20FF0F357 |
| 07/27/2016 | Outcast S01E05 720p WEB DL DD5 1 H 264 FOCUS rarrtv tv | F186AF831A3A082E88E801AD60D32312EB3826EE0 |
| 07/27/2016 | James Bond The True Story WS PDTV XviDWATERS | D1BEC1DEF92BE95B7BE36CFB9A41D470BE2B2A6E |
| 07/26/2016 | RealExGirlfriends Brooke Myers Soft Pillows Hard Cock PornPros NEW 04 APRIL 2015 NEW xxx | 39448A5D53AEC0039EC0822B44EE8BB9C617CAA57 |
| 07/26/2016 | JAV Uncensored 072415459 Shy back to serve in Pakopako mom Yojohan and Mature 4 to naked | 39FD30F60C9B403A08525373379EAD39D752A4 |
| 07/26/2016 | Electronics Power Supply And Battery Charger Circuit Encyclopedia [hotcyzone] | CD16BC22A0C9820BE47919A54FD73C46B429E8FD |
| 07/26/2016 | 2  Insurgent 2015 BDRip 720p | DEE835AA1175757C614D1CF99466163614C915646 |
| 07/26/2016 | Lil Wayne CoCo Freestyle SFTW2 720p mmr mp4 movies videos | 4751CA99D69698A7A7F98CE2A286FEF9EC11EC8 |
| 07/26/2016 | Glee S04E02 PROPER VOSTFR HDTV XviDATeam | F0A47525ED27EA629E4DC127DCF18191E353F1C4 |
| 07/26/2016 | Me Luv U Long Time 10  Tia Tanaka | 3602700519F04F9771A5B02A5C9937B50860DA3 |
| 07/26/2016 | FIFA 15 Ultimate Team Edition CPY games pc iso | 4140E01C624F011CC07FF69B56726417EBD4001 |
| 07/26/2016 | sexy girlschicks | E2E7244EA68AA1A2B449F603DD85F27D31461826 |
| 07/26/2016 | HODV20951 Nami Hoshino Reiko Kobayakawa Shoko Akiyama JAV CEN | 4C58A31881A86A4725E5355752B7EE80885450E |
| 07/26/2016 | EvilAngelChanelPrestonRoxyRayeAnalHottiesmp4 in Video | C10D83A90BF99812A1F5399A55C302CCEB3D5205 |
| 07/26/2016 | Gapeland Milana School Girl Anal XXX NEW 01 July 2016 xxx video | 41D2686F7A358BF4769058C7B38F34BDDFE68936 |
| 07/26/2016 | The Ghosts Series books fiction | 9083FEAF0D03D0DB472D041F3A935AC343D77A212 |
| 07/26/2016 | GANA075 in Video | D4C15934C26503980D7C2E39266598B3BEC60117D |
| 07/26/2016 | MUM 182 Her First Anal She Learns That The Back Door Can Feel Just As Good Tanned Girl Ed | 42E20AC4E37AE6311A1F86C093A6E358AD99828C |
| 07/26/2016 | Im A Celebrity Get Me Out Of Here UK S11E07 HDTV XviDBARGE | E3750759A2C37833FD399B5485D2D35C1C428 |
| 07/26/2016 | Me Before You 2016 720p HC WEBRip x264 AAC2 0 STUTTERSHIT EtHD  movies highres | 40F2B2F1C9F999005013ACA33352162D6CEFB |
| 07/26/2016 | HorribleSubs Re Zero kara Hajimeru Isekai Seikatsu 07 720p mkv  anime english translated | 07A5A649EFB1287F41C1084520431121CCC01AD8 |
| 07/26/2016 | Digital Photographer UK  65 rooms and applications [20122016 PDF ENG] Update | 0A1208F36EF94C7FD8933394771BC65A70DBB08 |
| 07/26/2016 | How to Get Away with Murder S02E01 HDTV x264 LOL ettv  tv | 7F639B9686C4469ACCE242B58B1E3B131467D64 |
| 07/26/2016 | Eastenders 100708 WS PDTV DIVX | 0AA9C86D828A8768C4F1E9F8F39203C0DF00 |
| 07/25/2016 | Twisted Lesbian Anal Spit Play XXX DVDRip x264TwistedDesires | 28BA19D75C194081CE89A410CCF220B54B5D7292 |
| 07/25/2016 | The Half Hour S03E01 Chris Distefano 480p HDTV x264mSD | 90023D5E30C8AF988FB37B55DA80A15644AFD899 |
| 07/25/2016 | PreacherS01E09WEBDLx264FUM[ettv] in Other | B417FDC033A1657DC38928ABD38C0BC9A083DA99 |
| 07/24/2016 | HollyRandall140614EmmaMaeBeautyInBondageXXXIMAGESETGAGBALL | 8E70F76692731F6B13C1F09E2494FF21EF02198B |
| 07/23/2016 | Green Lantern Corps v3 2011 2015 comics | 71A4940526 7CD9A6D8C8D60F7C8CC12124BD4496 |
| 07/19/2016 | Indian Telugu GF Forced By Bf in the FOREST | 5302105D58C46699D02818B5C854B4889F69F83D0 |
| 07/18/2016 | HorribleHistories2009S06E07XviDAFG | EFCDE394CC64D8B78CF22FD7318328F8A6CA06A3 |
| 07/18/2016 | Taylor Swift filming her new music video in LAMarch 162013[OrionMe] | 31F07D7460024F748446E66FFEAB19643C9ABE91E |
| 07/13/2016 | The Nice Guys 2016 720p HC HDRip 850MB MkvCage  movies highres | 62A8A8B6B8B0022D8790A844F486DD07B52C9026C6 |
| 07/11/2016 | Preacher S01E06 PROPER HDTV x264 KILLERS ettv  tv | 4CDC14B8D5CD9AA56A27B1342S2D8D227E250FAC |

4

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 07/03/2016 | Marco Polo 2014 S02E08 WEBRip x264 TURBO ettv tv divx xvid | D322C0DE3CE065D12E1835AA0887BE1FDCDC1875 |
| 07/03/2016 | Marco Polo 2014 S02E07 WEBRip x264 TURBO ettv tv | 58251760327649A80A0677B95D3307BAB274CFCAD80 |
| 07/03/2016 | AQUA 003 mp4 xxx video | 71C81F1FA1F432464A3CFD38C8008B25663DA0C8542 |
| 07/03/2016 | MiGD 729 Bratty Girl With Big Tits Gets Tied Up To An Iron Pipe And Turned Into A Creampi | 2E3A27E34049A8B910F8B81332B66411EC0F651F17 |
| 07/03/2016 | AOZ 241z mp4 xxx video | 9D892195C95CD7935A159C91A857AA07121B811AD |
| 07/03/2016 | MiGD 732 The High Speed Cowgirl Sex And Creampie ing Of A Black Gal With Big Tits Is Incr | 582EBD073BDCC42A61D68B374689823CA1A337F28 |
| 07/03/2016 | WANZ 515 avi xxx video | 6A3021664ED8017AE890992358C24137F44D0E90 |
| 07/03/2016 | Marco Polo 2014 S02E10 WEBRip x264 TURBO ettv tv | A2CB95D0F6D96F781229C1B8992B5C904AA3189 |
| 07/03/2016 | Marco Polo 2014 S02E09 WEBRip x264 TURBO ettv tv | 26775FFC272F733031E133D63A089D5F199D4ED1 |
| 07/02/2016 | MarcoPolo2014S02E06WEBRipx264TURBO[ettv] in Other | A16CD08F2DA8471EEECA1E34368D56F37F3F1F |
| 07/02/2016 | MarcoPolo2014S02E05WEBRipx264TURBO[ettv] in Other | BC58A2868A4F91AF1486C64A69FD8A8AB4994FABD |
| 07/02/2016 | MarcoPolo2014S02E03WEBRipx264TURBO[ettv] in Other | 673E9C87802266440120FFEB1690845AA946C1B6 |
| 07/02/2016 | MarcoPolo2014S02E02WEBRipx264TURBO[ettv] in Other | 101DD451E5301A4E681A45F5F19DD726BF1296C23 |
| 07/02/2016 | EroticaX Kate England Puppy Loving NEW 07 01 2016 mp4 xxx video | 1E0B80526424EFA7CEF095FC234757CED7428C39 |
| 07/01/2016 | MomsBangTeens TOP All Time Most Viewed Videos NEW 2016 XXX SD MP4 PACK PornLeech com xxx | 74FE92725468784B641E48A30BE08AFB11515D7D |
| 06/30/2016 | Anything He Desires Brazzers WEB DL NEW 2016 mp4 xxx video | 0620BA877C89A0FA3295492F8221DC2E61BA735C |
| 06/30/2016 | Big Tits At Work Katrina Jade ( The Interns Turn  04252016  Brazzers )  NEW April 25 201 | 9B756DF1419CF54536EF131E1C11ACC47EF8AFAF |
| 06/30/2016 | 18OnlyGirl The Future Of Porn Today 2016 XXX Pack mp4 xxx video | D18013F15572EB21EB1A8BD2F0E68FFBD521E77 |
| 06/29/2016 | Top Most Viewed Of Amateur STARS XXX Pack 2 Mofos 25 Videos NEW 2016 | 88F3C8259F75820CA48CF06899F5B6EC57CF356 |
| 06/29/2016 | ABP 477 Endless Sex AIKA xxx video | 194A628F1684783D532E8D75C8996AFDB9EE85CE |
| 06/29/2016 | The Best Of Control Digital Playground WebDL Split Scenes NEW 2016 in DVD | 4901C3DE4B905E8DD22A5F6A6D63C1495E45A49A |
| 06/29/2016 | Top 30 Best videos of 2016 Brazzers XXX Pack xxx video | 64CFA847296A6F7C68EE1A51F0338515 1CC6609 |
| 06/29/2016 | MXSPS423 mp4 xxx hd video | D21CE77315A6ECE9578C1739B868E34418C3CA1 |
| 06/29/2016 | SNIS 651 avi xxx hd video | F9192124 9FF76B3C6A8A442799AFB94B86335 5DC |
| 06/29/2016 | ABP 494 avi xxx video | A49AA0CD95150408905B250E8B4F4921A6825F61 |
| 06/29/2016 | TEK 076 avi xxx hd video | 3027FE8DA3733F8E2A211099A91F89021F25D7CA |
| 06/28/2016 | Schoolgirl Bound 3 Digital Sin WEB DL Split Scenes NEW 2016  xxx video | C8E29E5FA8A486F5C1C3400184 96F20CA8D80984 |
| 06/28/2016 | Best MILF Scenes in xhamster 28 Selected Scenes  xxx video | 8C767DC0E85DA8C9E8C364DB374019EF79D8CC76 |
| 06/28/2016 | A Mothers Love XXX 2016 Pack Vol 1 5 Porn Pros WEB DL Split Scenes  xxx video | F0DC98A6F15FD9785128 1A8EC59533ED766A20626 |
| 06/28/2016 | Tushy  Alex Grey Bratty Rich Girl Gets More Than She Bargained For XXX NEW Released 21052 | FE02A63B6541BC1098C2B57805465388924A5A3 |
| 06/28/2016 | NHDTA 833 mp4 xxx video | 47C2FA4CC1B731E3CF631447AACA3D68A8AFCF73 |
| 06/28/2016 | Blow and cum pics from movies  88 HD images | 13E3A7D17D187A79CE80B7E8C081246A1C871CA4 |
| 06/28/2016 | TOKYO MODE Vol 1 11 2016 uncensored  xxx video | D04BD58A907F3B4D3692D0878D490826965F96EE |
| 06/28/2016 | Digital Playground  Band Camp XXX WEBDL | 573886064890A6FA694E1FA7C82CD05C52D1A5CB |
| 06/28/2016 | [DareDorm] Study Group 13122013 [NEW RELEASE]flv | 19DF3D40CC3547293646 7F2AA0CE28C1F3DA94AC |
| 06/28/2016 | Bratty Bunny  Financial Assistance [Femdom] from AdultStream currentStarting -- You need Bi | 2303A59E6AAA926C96900359F58025183A829B30 |
| 06/28/2016 | WoodmanCastingX com 1992 2004  xxx video | E698E9B1C58C82287E80 44F3883C78866F773C2F6 |
| 06/28/2016 | FantasyHD August Ames Handcuffed Hottie XXX NEW Released 24 05 2016  xxx video | A8204568 16D9D80775A0DC1966BED8080B7822CCE |
| 06/28/2016 | [EA]MusalgenoPhantomWorid06[1280x720][HDTV][Hi10p][280E8F4B]mkv | 0847 6CD6D79B6C4D E4A234 65FD516235115943F |
| 06/28/2016 | Homemade POV Amateur Homemade Collection 4 Hours Vol 01 NEW MAY 2016 SEXPACK  xxx video | E5CE77E1291A77D4F78CE5DA6F2B314CBB4D1A |
| 06/28/2016 | STAR 687 Kasumi Haruka SUPER BEST COLLECTION All 7 Movies First Out Completely Unpublishe | E9A147B317F6E99C0A060FA52A1B5563E9E1526 |
| 06/28/2016 | ★★★STAR685 松岡ちな 絶頂絶叫 驚愕爆撃撃撃104 本番17、572ビストン | 84E913B59FC3D857531842BD4F447C9BC8ED89ED |

5

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 06/28/2016 | julia ann kimber lee banging MP4 .xxx hd video | 274E9CC71645F12C680685BE2C8C190D1AC7D540 |
| 06/28/2016 | Pure MILF 2016 PACK Vol 1 12 Pure Passion XXX WEB DL .xxx video | 1A0994B03AE7F2380B84910319F7FE0F6D8780E8A |
| 06/28/2016 | Adobe Flash Player 2000228 235 Final 2015 PC | 330F37A2716FDE31B100B8D8ED94A022860467D |
| 06/28/2016 | AMATEUR SET Amateur Teen Gets Fucked P09 .xxx pictures | 4A8EA13E36A850184463A51D78F5946FC444D5DAA |
| 06/28/2016 | Blacked Lily Rader Blonde Teen Punished and Dominated by Black Man XXX 25 May 2016 .xxx v | 2403AF8B6D5633975FFCD9F0D79369380F04D54 |
| 06/28/2016 | Transformers Age of Extinction Official Dinobots Featurette [HD] 2014 | 00A0CC3C8D7C3336E68AAC374C87AE05D7A47A57 |
| 06/28/2016 | HCM 001 mp4 .xxx video | 81BFB356F7C8F43BB969CCA84B8DA20A55EAC18E35 |
| 06/28/2016 | Jeff Beck Live at the BB King Blues Club 2003 [EACFLAC] | 619C8747FCA9D66D32D08798A37C59F8AE93A493 |
| 06/28/2016 | rbd780FHD mp4 .xxx hd video | C5CBD1C15AE09EE6D5313D7EFA0A4FDA9C751F2C |
| 06/27/2016 | Ray Donovan S04E01 HDTV x264 BATV ettv  tv | FBEC6C51BA9EA9590866D3866FD347D1F99FB5 |
| 06/27/2016 | VICE S04E17 HDTV x264 BATV ettv  tv | F016E49FA2EAE895CBA071FACDAD3ABA269E0375 |
| 06/27/2016 | Aquarius S02E01 HDTV XviD FUM ettv  tv | 00F19A20B1B16ACC7CADF290AF7F52CDCD10F012 |
| 06/27/2016 | Still The King S01E03 HDTV x264 W4F ettv  tv | E2246C8F3031F187CFD0F662680FD287178A28098 |
| 06/27/2016 | Batman v Superman Dawn of Justice 2016 EXTENDED 720p WEBRip 1 5GB MkvCage movies highres | 1E0DD01E00E7DF95F444A79CA257A84FB5D648166 |
| 06/27/2016 | OJSimpsonMadeInAmericaPart3HDTVx264CROOKS[ettv] in Other | 514A8951BCE06C8434B339601FC0224SC8B4887 |
| 06/27/2016 | Real Time With Bill Maher 2016 06 24 HDTV x264 BATV ettv  tv | 8E812044D6141D39448290C58F02612SDDF99612 |
| 06/27/2016 | Power Monkeys S01E04 HDTV x264 TLA ettv  tv | 5724018Z2CE22C49C6216E86FA67D002B122CA19E |
| 06/27/2016 | [HotLegsAndFeet] Emylia Argan Newcomer39s Amazing Footjob  15 | 3D0A149AE4D1E0003D38DD8FF90DCF7E0C35303ED |
| 06/27/2016 | Silicon Valley S03E09 HDTV x264 KILLERS ettv  tv | EA7A58DF0AF71341CD05B76D30EA2FD400D879C7 |
| 06/27/2016 | BattleBots 2015 S02E01 HDTV x264 CROOKS ettv  tv | 739A6CA73148C00400B1D6FCA266D7C70D83E278 |
| 06/27/2016 | The Asshole Social Club  72 HD images | 00A0CCCB6E487E5140D01CC2E3588F7428DD8759 |
| 06/27/2016 | The Daily Show 2016 06 22 Mark Halperin HDTV x264 CROOKS ettv  tv | 6B56EEEB1343FD8BF9B30SD8DAC210E2F65F9F39 |
| 06/27/2016 | GhostSurf Platinum 2007 v4 1 4 0 +Serial | C879ZC54FDC4BD88CEF97FB0420356D9208BDDD03 |
| 06/27/2016 | American Gothic 2016 S01E01 HDTV x264 LOL ettv  tv | D7CD9753E89332SA7EC64E94D2801364659DA01D6 |
| 06/27/2016 | Beauty and the Beast 2012 S04E04 HDTV x264 KILLERS ettv  tv | 8DED4F1D66E4A5C3C105E1761D1AB1308E420SB1 |
| 06/27/2016 | Young fake tits  part 3  100 HD images | 2D02C101B396EB6DC0C3E1206CE2B03134F7A9C8 |
| 06/27/2016 | O J Simpson Made in America Part 5 HDTV x264 CROOKS ettv  tv | 66967F6F78CCC7FD98F04C571F2CE05CFE3999A8 |
| 06/27/2016 | AnimalKingdomUS501E03HDTVx264LOL[ettv] in Other | 3B7223E9F2D8619FF78FDE53061FE5D0F0EE5DC5 |
| 06/27/2016 | Wrecked S01E03 HDTV x264 LOL ettv  tv | A6D8EC89D7E0C3CFE2AF5FC3326470BFFA886410 |
| 06/27/2016 | HSWUS 2016 05 06  music radio shows | C8EC361E75A978AE36AFA8829949A2DFE4BC54E |
| 06/27/2016 | Scream The TV Series S02E04 WEB DL XviD FUM ettv  tv | 0E9ACE6D45D2D1E0386SD712257SD4C680B2F05F |
| 06/27/2016 | Outlander S02E11 HDTV x264 KILLERS ettv  tv | 6429D94A637D8EA2858D75633C643CA26271A9D |
| 06/27/2016 | LastWeekTonightWithJohnOliverS03E17HDTVx264BATV[ettv] in Other | 7C7B006A2A8077B52711C270E74009C0A6DFE36 |
| 06/27/2016 | Orange Is the New Black Season 4 S04 720p WEBRip 5 7GB MkvCage  tv | B3C8162BA188B640B8108DC0F84084DC6568966 |
| 06/27/2016 | 12 Monkeys S02E10 HDTV XviD FUM ettv  tv | AC247BA38D76C42E638SFA68F2182F88FCD74C8 |
| 06/27/2016 | Super Sexy Hot Babe Christine Veronica Ultra HD Wallpapers [14TH Set]rar | 615AC623C02C5D6673E6FBF3C9D39447138B5CD |
| 06/27/2016 | Hunters S01E11 HDTV x264 KILLERS ettv  tv | F3512AA877B117P09FAB0285F6F2313FB47683GC9D |
| 06/27/2016 | Last Week Tonight With John Oliver S03E16 HDTV x264 BATV ettv  tv | 6F6E237B324F537E37D3A7D717DB8D2009A9880D |
| 06/27/2016 | Wayward Pines S02E04 HDTV x264 KILLERS ettv  tv | 436C9B5304576EBEA49E831C378A49623D6A2435 |
| 06/27/2016 | Game of Thrones S06E09 HDTV x264 KILLERS ettv  tv | 693F52ED FE020C407F9358A197BD9F437896DE3 |
| 06/22/2016 | PreacherS01E04HDTVx264KILLERS[ettv] in Other | 5175A4C7C025A87ABEC65B0CA96F487232780DE |
| 06/22/2016 | Person of Interest S05E13 HDTV x264 LOL ettv  tv divx xvid | F0B856B17F468E308FB174E6DE383984E9AD0BD |
| 06/21/2016 | Bounddomination  Attacked in L Aavi | 2FFF17D2B626E0B92802FFBE6FD32E2734CAAE4 |
| 06/21/2016 | Charlize Theron Flaunts Her Sexy Hot Asset  30 Hot Photos  in Pictures  Other | F954965516C3A95732648B82E4ED2C3D5424DAFA7 |
| 06/21/2016 | TabooFamilyAffairs Blazed Studios All Top Splitted .xxx video | 6D21646BCD02492E4B3927DC72D1A9ACB308547 |

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 06/21/2016 | Dirty Little Latinas xxx video | 8E0162B795E58A0F1B316B5AE4E15D80D6651953 |
| 06/20/2016 | [3D Hentai] Pizza Takeout Obscenity | 07210OC83B0D9E370646E7074DD47DE178D2FCACB |
| 06/20/2016 | Ellen Page fakes  30 HD images | 99D65871859A4794888E3E8E8F77663AA35C11F0 |
| 06/20/2016 | Windows 7 Activation  Remove WAT v2252 ThumperTM | CC16ED6C8369F40A837859A430B0D3E69D8DA27E |
| 06/20/2016 | UTHARA CHEMMEEN 2015 720P HDTS X265 HEVC BB  movies adventure | AF3B0D527AC920A540C91E04169B046ZEA53A9 |
| 06/20/2016 | BANGBROS Bang POV Dani Daniels 720p  xxx hd video | 5500E4D465B05F06A401C56662C2A039973E51F |
| 06/20/2016 | Psych S04E13 Death is in the Air HDTV XviDFQM | 1E68107A750B3DE99A13DD9B2C25097FD2495ED |
| 06/20/2016 | EvilAngelAnalCravingMilFsXXX720pMP4KTR in HD Video | 2293845ACFCZE46D821480E9BF2D8936D0883A4 |
| 06/20/2016 | CE Wow  Tranny POV 1  480p in Video | 02AE795C7D29872F68E0A83CF14D4D629113GC6D |
| 06/20/2016 | ZOO UK 7 Issue 586 10 16 July 2015 books magazines | 2F145261610084E20D6DA336AA66FDDCA0983A71 |
| 06/20/2016 | American Crime Story S01E03 HDTV XviD FUM ettv  tv | 199B8BC2A0A5D897A81F258CCFF3C63FF99D6286 |
| 06/20/2016 | ADOBE INDESIGN CS6  software linux | C84EE1D2891A315EED40A59C03016422558E6E1 |
| 06/20/2016 | Daemon Tools PRO v410218Dzip | 060577013D4C69CC42F1EF18E052D34018AA44F8 |
| 06/20/2016 | Mah e Meer Hindi Pakistani 2016 1CD CAMRip x264D3Si MaNiaCs avi | 8A91ADBF895513S1E7E3F5E3A37E92953226D9B0 |
| 06/20/2016 | MadanSecretaryS02E14AviDAFG | 3389837A9CA66E8792B13E0031DD7921B1E31F7 |
| 06/20/2016 | Pokemon roms gb psx emulators | 1108CEDF8B848E96319C2E8BCE8375F25186EF |
| 06/20/2016 | [NoDRM]Wilcosf | 1340AF4911F872DC6190DE0E397680D922C14C |
| 06/20/2016 | Marsha May  112 HD images | 31A68B7093ZDAA5B480D914E362176619ED72E78 |
| 06/20/2016 | Cum when I tell you  119 HD images | CC9D80F925C595CC30985943A807A6B669B54DA |
| 06/20/2016 | [katcr]secretofthesevensistersfullapartdocumentaryseries720pwebrip | 198792C3DAFAEE1DC598071E070432091488555A |
| 06/20/2016 | TubeMate 2 2 6 645 apk Modded AdFree Material Design Updated OsmDroid  software mobile ph | 3356426ZF7E9E56ADF0751C0DA5D39D503A59 |
| 06/20/2016 | The Veil 2016 FRENCH DVDRIP XVID EVE avi  movies | 110SC9ACCAE7EAAB6F7DA49CFC57181D03D3A87A |
| 06/20/2016 | Culioneros  Sweet Ass Fucked In Public View  Aleska Diamond | 11740A268CC17E4FDA7016D6A8CCE9D48B2F3C |
| 06/20/2016 | 21 Erotic Anal Anina Silk until she moans and cums multiple times XXX KTR BTY mp4  xxx | 3359A9E1681S99F99835F5A88D6B0A99209D67E |
| 06/20/2016 | Auntjudys Savannah Fyre Interview XXX 1080p MP4 KTR March 24 2016 NEW  xxx hd video | 2181D5123OBCC1F6CD0672EF2B486327097E3EB9 |
| 06/20/2016 | Fake Faces  100 HD images | F3EFE8B0F2584A7D2716B95FCE41142953364249 |
| 06/20/2016 | 【国漫字幕组】正人 Ajin [05][BiG5][1280x720][MP4] | 330A2F3C4E7503E3D4969322E007FF99DE337AE1 |
| 06/20/2016 | Secrets Split Scenes | 119CDAA93A5FC23144060554ED6FA5EF79F399144 |
| 06/20/2016 | The Best By Private  xxx video | 33A43C7C831F003C0B3D059C3637796927C01D3A8 |
| 06/20/2016 | Ultra MKV Converter v32 + Serial Frtorrent WwW QuebecTeam Net | 110367AD51E170CCCEA90F27438A39611AE7798C |
| 06/20/2016 | Democrakey v20 Ute BETA | 17FA028S4395E15D43C5C75240DCCC033F273B |
| 06/20/2016 | GTA San Andreas V103 Android DataAPK Working | 1F4A6E1E8C8226DF173803E9FCDB8FBA07B8DCA |
| 06/20/2016 | Its Always Sunny In Philadelphia S11E05 WEB DL x264 RARBG  tv | 332B5AA0EE07D5D85E2261F3D0F1A067BC954A64 |
| 06/20/2016 | [Digital Playground] Deeper 11 Scene 2 Stoya [480p] [mp4] | C2952AA3688ZC0F4D0D8E89781E5EAF8D7B18C61 |
| 06/20/2016 | EvenLambsHaveTeeth2015HDRipXViDETRG in Thriller | 314401D88865C9D0F7988941DAF579D75137DE92 |
| 06/20/2016 | American Pie German 1999 DVDRIP XviD INTERNALCA | 18A494F75D9DE520F967F3F42883485D891CDCF |
| 06/20/2016 | MyXXXPass Natasha White The Invitation NEW October 16 2015  xxx video | 34A8C9164B0G383EA103589FFDA1528472E84AE |
| 06/20/2016 | MySQL 5611 [Latest Windows] | 33D0D047F6FC8427752D58AD6C2221F390098060 |
| 06/20/2016 | Palm Springs Or Bust US 1994 in Video | 35E1C15019F46822F69AAD6C83A69A5C8FCC1711 |
| 06/20/2016 | Blowjob  79 HD images | 86A67200713E88696A4485S0A57B32CF8298D75 |
| 06/20/2016 | True Detective S02E06 1080p HDTV 2CH x265 HEVCPSA from Series  tv | 25341F02B1E0851B14C5D296746A8A1E3B6F8762A |
| 06/20/2016 | Point Break 2015 FRENCH BDRip XVIDFUNKKY avi | 37F46SD7288630G600F5A0C2519C2AA42A464F4B |
| 06/20/2016 | Highway Thru Hell S03E04 720p HDTV x264CROOKS | 24A630E3D65A8E0FD5CFEFCD2D147B437E39232 |
| 06/20/2016 | Katja Kassin and her blonde friend fuck the plumber  205 HD images | 913488141128195858557A2502421D0B0C290D4E |
| 06/20/2016 | Promise Land Love I Feel mp3 EDM RG mousR  music mp3 | 18703510699C8323B9A3ED78F1061FA80E354EF |

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 06/20/2016 | WWESmackdown050420086GermanHFsdTVXviDBWR | 259A3024C00A1D252ACC0089E0F563E8F6A8752T |
| 06/19/2016 | Nataly Gold amp Sarah Kay Double Anal Orgy 175 HD images | E7080A9385E2E7835A88EC594F6342E3D6090763 |
| 06/19/2016 | Faking It 2014 S03E06 720p HDTV HEVC x265RMTeam [720P][HEVC] | 050CC5962B2F051D3C35A94E6CA38D8A0B0813A |
| 06/19/2016 | TomAndJerrySantaLitteHelpersHDRipACBBGAudioBBStudio | 2DD4BE4A8506783222E815D03D1F5138AEDF9A7D |
| 06/19/2016 | Censored 2IZG 010 【美乳彼女】学生モて肓麗先生！仁義な女の願い~春原未来 み一づなれい 川村まや xxx hd video | 2F1CA7640E244627821303404B05E19077E1F4 |
| 06/19/2016 | [HorribleSubs] Mahouka 07 [1080p]mkv | 086C031C9576E81DA7C397CA0388BC826346115 |
| 06/19/2016 | Creating Value Second Edition  Successful Business Strategies | 185372CFD162716872EA8D409526100S54517E30 |
| 06/19/2016 | Emily Deschanel  110 HD images | BFEFD9681A28E0D93FC6E6EB08CD1BF141E41581 |
| 06/19/2016 | Mell Latina Brazil  97 HD images | 7F44D4D2295B983F5C1180E887840AC93DA93801 |
| 06/19/2016 | Katja Kassin Shares A Cock With Sexy New Friend RISHI mp4 xxx | 2E8925609966F8E1FD3A05FE7AFEF748216B73A4 |
| 06/19/2016 | Colpevole in DVD | E6D3047S05D4C30BC89641439B901DDAC96ED20D3 |
| 06/19/2016 | Glenn FreyTavisSmiley2 Parts720pHDTVx264201207111TL | 13962DFEBA08986B3DEC6457407FF8372FC666FD |
| 06/19/2016 | Beautiful horny brunette toys masturbation show on webcam in Video | 09484108C4043127E4CFB89C388CAEB70E398414 |
| 06/18/2016 | Молодость Youth 2015 HDRip  Чистый звук | 30B55C0E4306EF717C12D95E7E83CA9F38DB69C |
| 06/18/2016 | Van Halen Indianapolis Live 1984 | 313350173CD7C9ACA97D16D95E4623E0491FA24 |
| 06/17/2016 | Blusenstuen  99 HD images | 8F6717BAC0989994CC48938606E9539EF45E2B8 |
| 06/17/2016 | unixxx uvvbX avi  xxx video | 09D29136-9C1A36E54212125F1FA227CAC1DD0CFA0 |
| 06/17/2016 | Amber Heard Flaunts Her Sexy Hot Asset 30 Hot Photos | 8C3802B882439AC5F4D6A840FDF0F2C098BF516 |
| 06/17/2016 | EvilAngel 15 08 21 Devious Daddies And Daughters Scene 2 XXX IMAGESET YAPG  xxx hd video | 40C3761D076D12DE1C2D0686SC94388AE298A85 |
| 06/17/2016 | Lesbina Cuties With Black Hair Eay PussyRISHImp4 | 3E1225F9056B078DD29910A4E30154F6EE93O418D |
| 06/17/2016 | Heels of Mistresses and Princesses  37 HD images | C35A5CF56B0DC711F1A53A9C0D88E7970EAF84BD |
| 06/15/2016 | The Runaways  The Runaways  1976  320Kbps  Rock Demons Eye | 600DE3D2A7382E88BADA4A0380CEA19666E243727 |
| 06/15/2016 | The Nature of Things S53E08 Survival of the Fabulous HDTV x264CLDD mp4 | 3C0CC869A680323771 4C6112A71C7882AADE47C |
| 06/15/2016 | JAV CENSORED HD  UMSO002 Hasumi Kurea | 0E6B49FE0FE168F51AEDD47FC4B1425E5F405FE2 |
| 06/15/2016 | Six Pack Amateur Polish XXX Videos av wmv  xxx video | A96A86D5FC431F51E708F497E8F18E62730CD438 |
| 06/15/2016 | Tight And Stretched XXX DVDRip in DVD | 12711B8C8E70E0EA321EC97587FC3EC6891968EDC |
| 06/15/2016 | Avengers VS X Men XXX Parody Vivid WEB DL Split Scenes NEW 2015 mp4  xxx video | 75D9A88EA95636B6F88E1F6C6A0AF058A01478AAB |
| 06/15/2016 | Koushoku Ichidai Otoko  The Sensualist [DVDrip JAP  Multisub][TNTVillage] | 440C5F1E3C822616B4D132D9F78E84150C3F349E3 |
| 06/15/2016 | PersonoFInterestS05E12HDTVx264LOL[ettv] in Other | 69ACE8D7CB0066AC1E98C1CAA4A09953C0268A46E |
| 06/15/2016 | 120 Hot And Sexy Girls Pics [Mixed Res][Set 98] in Pictures  Other | 07C905F60B1C10979BAABD54B889FC66E2A0B05D5 |
| 06/15/2016 | DriverPack Solution 156 Full  DriverPacks | 11916C07ABA51434S4F1D8007B5C2B59371E00F |
| 06/15/2016 | 06 077??? 060716 179 ?? ???? adult isohunt rulezzz | 6CC0E24AAF1F311B2F4A6C05A1AC4E2EF7D30F61 |
| 06/15/2016 | Avengers XXX 2 An Axel Braun Parody Vivid Comix 2015 540p | 4B3B0355207A6A48F18D1E8EBAF3D98DC07D6E9E2 |
| 06/15/2016 | Beautiful Girls Love Sex Pleasure of Teen Yoga 15 Videos NEW 2016 xxx video | E6F104F05484C03306A3C78F8CD037C47A784A12 |
| 06/15/2016 | The Half Hour S03E12 Joe Wengert HDTV x264BWB | 8C26FE82AC37C8E13DCA6995BF6D1853E70871 |
| 06/14/2016 | [18] IlsaTheWickedWarden1977720p8RRipx264AACETRG in Horror | FB93A513B44EC7F1AC1AD98305601BA50A4448FE |
| 06/14/2016 | PennyDreadfulS03E07WEBRipXviDFUM[ettv] in Penny Dreadful | 2219BDA67CF66A84FBF37B0D8FFB5C175964F53D |
| 06/14/2016 | Voltron Legendary Defender S01 WEB X264DEFLATE[ettv] in Other | 84E2083C33FCDA08E8A5910T7F1ADD35CA1A44DBB |
| 06/14/2016 | CzechAV  Czech Couples 110 XXX Pack [mp4] in Video | 69D848F15F2F348B28EFC6871C60A3A9465DCC7B |
| 06/14/2016 | Chronological Avengers pack 10 revised ttodddy books | FEF64FBA356777C24A93EA8403A0B7B47EF8D8F98 |
| 06/14/2016 | Assorted Magazines Bundle [group 1]  June 11 2016 True PDF  DeLUXAS | 9168C1CA41185 4CB6C33244CDA61699EB44D554 |
| 06/14/2016 | PreacherS01E03WEBDLXviDFUM[ettv] in Other | 4812727AA18A07F5A7160228D1950F80EFB463F2 |
| 06/14/2016 | WowGirls Epic Compilation of 2016 [Pt 1] 720p [mp4] in HD video | 7E83A835B88C595A1779AAF09D06D182448D06A7C |
| 06/14/2016 | American Dad S12E19 HDTV x264 KILLERS ettv  tv | 1734A3818114AFC10C3DC4C1928C1ED16S02D4C7 |
| 06/13/2016 | Happy Endings  Season 1 COMPLETE HDTV XviD | 13F776A74144ACA522A5D8FC67F368B10A2A218 |

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 06/13/2016 | 6565678 | 8752EE8130B0A44D65CA4A7D9C824ED11A3B5C0C |
| 06/13/2016 | LastWeekTonightWithJohnOliverS03E15HDTVx264BATV[ettv] in Other | 4849E118919D73B9BC140D683A83031D5C4E78E6 |
| 06/13/2016 | YOUTUBE VIDEO DOWNLOADER PRO 4 8 9 20141216  software windows | C0DE2CC361F2FBC74D7683AA4C9E56F08EF98C74C |
| 06/13/2016 | AMATEUR SET  German Amateur Hot Girl Naked Gals G33 in Pictures | C6C7A68B5CF5ACAD480FD576ED15D0E4D9884482 |
| 06/13/2016 | AMATEUR SET  Gorgeous Blonde Nude On Camera Exposed in Pictures | 41C4536A21A728A3480AF36AD58D3F22EB52575A |
| 06/13/2016 | Parquet Courts  Light Up Gold 2013 [FLAC] | AD7493D491D4BAA6327AE01E8F88708A3D746758 |
| 06/13/2016 | NRJ 300 Hits 2016 | A4C5FD525F15CF929D6A3B80CCB8548AF88B2385 |
| 06/13/2016 | Charlie And The Chocolate Factory[2005]DvdRip[Eng]HBN | 2CC90D4106DEE4DEBDD54CBE6A97E88A87AEA771 |
| 06/13/2016 | The Immortal Voyage of Captain Drake 2009 DVDRip XviDGFW | 88AD8185DAD95389ED95A090D203B5C3AC1128C7 |
| 06/13/2016 | Person of Interest S05E11 HDTV x264 LOL ettv  tv | C5903B82707373E9733E7595DCF425F320EF0F6E |
| 06/13/2016 | EveAngelOfficial  Eve Angel  Follow Me To The Kitchen  NEW PDF Network  August 29 2014 NE | BD83D19C0F45F82D01FB2440DD1F48DFEE3C2FF8 |
| 06/13/2016 | Western Union 1941 720p BluRay x264 ViV | A5C3AC4D90DC96327781S1B13E747FC4C4AFF2E6 |
| 06/13/2016 | LoveIsAVerb2014480px264mSD | 9C350A9671I0CD8FA18F8B28C56A865DC8F5A51 |
| 06/13/2016 | F1 2009  GP JapÃo  SporTV | 137B33FCDDA3B7087307BAAAF8CFD7E27E76DFE1D |
| 06/12/2016 | 42 Near Naked Sexy Suicide Girl Prune  Cascade  Sprinkle it all  Set [ECLIPSE] in Picture | 26BF684EE87D74374282E9E26C7E1912A8AD475FC |
| 06/12/2016 | World Series of Poker 2006 Full Series | AFCF101AC43ED64958E3E84CE7BA0FC22A86D2DA4 |
| 06/12/2016 | Beatport v1 2 3 5 49d45 apk applications | BC83E3A09CD07C518A04D0C95EE0FF26B8C9B073 |
| 06/12/2016 | DeathTune2006DVDRipXviDCHWDF | A1E475D7527DC3EEC028C2B8FFA9F38E262C0F10 |
| 06/12/2016 | Dark Signal 2016 HDRip XViD ETRG movies | CA44137DCDE0FB30A3BAF8766ZC4163F854AE00 |
| 06/12/2016 | Baby Daddy S04E08 HDTV x264 KILLERS ettv  tv | A39899C9285596C2CB8F6173BCC213E5D689E19 |
| 06/12/2016 | Karunesh x 12 | 88BD7A8C7306EC7FD44F4F57A8D93D1D775C23945 |
| 06/12/2016 | le convoyeur http   org Francais CaptainTracker Pirate Search only | B3D1212B90A9788478BD113FD6F6E111CEB5954C |
| 06/12/2016 | King Tubby  The Roots Of Dub  Dub From The Roots  ape | CB42A2C17AD2AAG63973S6F898B1832S0D70494E9B |
| 06/12/2016 | Gone Girl 2014 720p BrRip x264  YIFY | A0613D0939658C7A2A4CCB9A54CA4CE81F5F8C81 |
| 06/12/2016 | Marc Dorcel Sex Me Im Famous FRENCH XXX DVDRip XviD LUST  xxx video | C34590878688C7373E924D33ED48AAEF4294DF5C |
| 06/12/2016 | NBA 2015 Playoffs ECSF G3 Cavaliers vs Bulls 540p 30fps Reborn4HD hd sportbits org  tv | CA385416F4B64FA4F0012A95BE09938D48A4C29 |
| 06/11/2016 | WWE2K15CrackFixRELOADED in Game fixespatches | A8873027B66C1AF02E0BC2379F9CEFE742DB82F2 |
| 06/11/2016 | Emma Roberts 115 HD images | CEE1605AD14E4C7583203BDE3B13C5B1CF1570A8 |
| 06/10/2016 | Nice holiday fun  106 HD images | 8512732B5E601BD6128A8B383B89E74CFBABFD9D5 |
| 06/09/2016 | Assorted Magazines Bundle group 1 June 01 2016 True PDF DeLUXAS  books magazines | 8F9D65AF55I5FF90E5B10AF720499B449B5F03A6 |
| 06/09/2016 | Diana Lee  121 HD images | FF3A88D5A3E86EAC8F0F8080F1A5F5C2D8576D |
| 06/08/2016 | Alicia Silverstone  84 HD images | 4EAEDZA398E3C38A9E0236F3CF2FF0E6AC2398B8 |
| 06/08/2016 | 12MonkeysS02E08HDTVx264KILLERS[ettv] in Other | 0287CD861ZA2EFE37CCAE5F3DC2709EA6A224916 |
| 06/07/2016 | Emilia Clarke  68 HD images | D181D4D8D600475D0AFBAA50D80652286F087A838 |
| 06/07/2016 | Hunters S01E09 HDTV x264 KILLERS ettv  tv | C3E764ACE8B724AD809600D838C811337567312 |
| 06/07/2016 | The Musketeers S03E09 WEB DL XviD FUM ettv  tv | F16543BCC1A1E3C4860CEC36A5FF8D91C709EE8 |
| 06/07/2016 | TeenageMutantNinjaTurtlesOutoftheShadows2016CAMRipENGLISHRCCL in Action | F11D1E3DF29B4EFE1C0EC0577765D8D3834FF8C |
| 06/07/2016 | Assorted Magazines Bundle [group 1] June 01 2016 True PDF DeLUXAS | 79556E252C9838A4D02EA81531742FB6AB07F0584 |
| 06/06/2016 | Nomi A Lavello  114 HD images | 72FD63512779AA60FB173E1E5170A46CFF20024F3 |
| 06/06/2016 | Carrie Underwood  fakes collection  170 HD images | DDF09FEBAA70F6D053A84AC4B182987OD96DCDBD3 |
| 06/06/2016 | Fake Ones  117 HD images | 3A104B8D0EC9F0C7EE639ED636207218F6B3A6B |
| 06/06/2016 | JUX 600 179cm Tall Active Married Physical Education Teacher AV Debut Censored ORC RAPE D | 4D2FFD76C5D86EEF2869DAC937130FE25E88C3A8 |
| 06/06/2016 | Beautiful Models LOLLY Sexy Girl  89 HD images | 8F24B9B3B38D67C9899B6745F29428C08C6269A |
| 06/06/2016 | Misc Girlfriends and Wives mix 3  188 HD images | 8619265E7E2AF8C94D5A54S618E8C2D54489D71 |
| 06/05/2016 | Spread Buttholes  95 HD images | 184E70E13F6CDB5A171E93E4D47E5F2232A3AFBD |

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 06/05/2016 | AMATEUR SET Amateur Girlfriends Drunk and Fucked G02  xxx pictures | 711C9056EC84AB E6C5DFED5C8CFA6EF0FC66B212 |
| 06/05/2016 | Couple in Korea hubby wants a hot wife  107 HD images | 2AA2FDEC819A2D7A3AE6DA2D8B86C57C9B5AE664 |
| 06/05/2016 | Cumbitches for Today 144 HD images | C23FF5398D8A0A17FD8E58 0949A956EA0772 4F5 |
| 06/05/2016 | Hentai Bondage and Other  100 HD images | 70AD74064538 1575707A E7BD0CC50D3948F538A5 |
| 06/05/2016 | AnitRenaKamelodiFansubShinkyoku Soukai Polyphonica  07  Settima Melodia Violenza Gli insegu | 4035BA7610 9B303BD104C694E7D899 B0294E26FA |
| 06/05/2016 | Wynonna Earp S01E10 HDTV x264 KILLERS ettv  tv | BF6E32D148D2E2DF29C15DE5208641 4D6E854E8F |
| 06/05/2016 | Cartoon Anime  Random  89 HD images | 8E3EA6FF500FF1518B8A20F5F81A2A88D994BE6 |
| 06/05/2016 | Anal porn collection  336 HD images | 58385 36CAF986A68D6AF8F9B5674604403 8D6F85 |
| 06/05/2016 | IBU World Champs Biathlon Sprint KhantyMansiysk 5th March 2011 | 7C33D89611D069CED9838CEC5F2 85FFD812543F3 |
| 06/05/2016 | Black Stockings  72 HD images | 3C2A7F80D2919745068C42 85D34026C4AAE3D831 |
| 06/05/2016 | Sexy Feet In Stockings  100 HD images | 2FA5FE42C1CCE13907E909772DD4FB8D5 438BE4C |
| 06/05/2016 | My fav girls  68 HD images | 9DEA18FF8E71C6390384ABAC90CFC43900801C2 |
| 06/04/2016 | Assorted Magazines Bundle [group 1]  May 31 2016 True PDF  DeLUXAS | 80C23D800 36259CF88 D0EB001A0F8D194651A6283 |
| 06/04/2016 | 30 Sexy and Hot Celebrity Girls Super Wallpapers in Wallpapers | 8C052C7 EE885F5C40E09372E DB7C844B62655709 |
| 06/04/2016 | Lauren Eckstrom Yoga Gentle Flow 30 min  tutorials | 0509DA8DD7078211D39A7F0755CC9B6639E8CCF2 |
| 06/04/2016 | The Windsors S01E06 HDTV x264 TLA ettv  tv | 8E783A4045BA05C40670 2A9AC71BCD1FB506 4037 |
| 06/04/2016 | AMATEUR SET Hot Cuties Showing Sweet Pussies  xxx pictures | 1F800A6C1D121AC A54C0F98D004B3248F3F87100 |
| 06/04/2016 | X Men Apocalypse 2016 720p HDTC PINK EDITION X264 BOLACHASNUKU  movies | C2206F6C32D7FD373 DCA6C4F5AA85ACF3E89A79C |
| 06/04/2016 | 57 Near Naked Suicide Girl Kailah Spring Filing Shirt and Hot Pant Set 413 ECLIPSE  pictur | FA826E335D9E58B5DB0F41D3093D05DF3D3C6A4 |
| 06/04/2016 | 100 World Best Funny Photos Collection SET 111  images | 27E7931C7917560 4F540B51C5245761DCFE95741 |
| 06/04/2016 | Emily Clare Hill Yoga Energy of Life 60 min  tutorials | 6D923715550C0 CD3004BE5A0 68D93E59886EC03 |
| 06/03/2016 | Roots 2016 Part 3 HDTV x264 CROOKS ettv  tv | 7A80753FC780D7C390604CD87A1BFDF3FA95CFEC |
| 06/03/2016 | Roots 2016 Part 1 PROPER HDTV x264CROOKS ettv  tv | 67CF078005D0D12D2477B327B2CCAAD56EA714465 |
| 06/03/2016 | London Has Fallen 2016 1080p BluRay 6CH 1 8GB MkvCage  movies highres | 679F0FC8283FF22B3277FE199 BD68D3D58180A4A0 |
| 06/03/2016 | 12 Monkeys S02E07 WEB DL XviD FUM ettv  tv | F7756 4F9CAC047CCCF441AD7015B6D6 B531D07E |
| 06/03/2016 | Adriana Lima Flaunts Her Sexy Hot Asset  30 Hot Photos  in Pictures  Other | 0E917C3C1A0A8DD0A3A3E61A3E94EA3B8C5BE1D |
| 06/03/2016 | Hunters S01E08 HDTV x264 KILLERS ettv  tv | B922D48800 5669CF56EE41D5664970F799E5102A |
| 06/03/2016 | Person of Interest S05E09 HDTV x264 LOL ettv  tv | A8D2503 DC8AED9B3488EE8CE49E43B3F6CE7E94 |
| 06/03/2016 | Penny Dreadful S03E05 WEBRip XviD FUM ettv  tv | F29549284FEA016 8A41786660A1B227384A2BA3A |
| 05/30/2016 | Alice Through the Looking Glass 2016 TC  movies | E3C677A822D7108 7F8F26369D53E60 7BA029155 |
| 05/30/2016 | The Musketeers S03E01 HDTV x264 TLA ettv  tv | 756A598AA0060 6489CF7F9538BDA56E6C47022080 |
| 05/30/2016 | The Other Side of the Door 2016 1080p BluRay 6CH 1 8GB MkvCage  movies highres | 8EAAB06CBD85DB B0165182A34BEA3A0C519D19F8 |
| 05/28/2016 | 60 Sexy Victoria39s Secret Models HD Photos Mixed Res Set  87  wallpapers | 790176AEA8D77CDCE5903 5A3C7428 5E3F67B31E0 |
| 05/27/2016 | X Art Group Sex Collection Pack 7 6 Scenes Full HD 1080p  xxx hd video | 06533BD817BE8D845AC608FED6E0D89A91C01883 |
| 05/26/2016 | [Moms Bang Teens] 07132015 Julia Ann Alexa Grace  Bang Bang Bang (432p) in Video | 0652790989882D C16786D09442AE9C3CECC6F1 |
| 05/26/2016 | Person of Interest S05E08 HDTV x264 LOL ettv  tv xvid xvid | 472CFA17D0CA87A1368 5835798A149F3E2913E20 |
| 05/26/2016 | Person of Interest S05E07 HDTV x264 LOL ettv  tv | DFE980602A65E5 4E9E00DA11F257C6A4492 8D9 |
| 05/26/2016 | The Divergent Series Allegiant 2016 TC 850MB MkvCage  movies | F031A17DF74A13318B68C 58425A4F1225FFF1007 |
| 05/26/2016 | [katcrjpersonofinterests05e06hdtvx264lolettv | 0EC74E6175139D961C1E3B862 8ED8F895782A8615 |
| 05/26/2016 | Sasha Grey XXX Scenes 18 Scenes  xxx video | 23AE4816195148D D693EFBFD0DCC55673155F9E5F8 |
| 05/26/2016 | Blindspot S01E23 HDTV x264LOL[ettv] | A89BCA88FE37EC8C90352D769FC6D26C47189481 |
| 05/26/2016 | Fear The Walking Dead S02E07 HDTV XviD FUM ettv  tv | F38E54F211D61CC6FCD73D9D47B1092155AC0195D |
| 05/26/2016 | OBA272 avi  xxx video | 73 8D64FC33C6C8238EF68EE0029AC1CB17D6088F |
| 05/26/2016 | Wayward Pines S02E01 HDTV x264 KILLERS ettv  tv | A1F9707A77C5B74CD58F0F C3AC0FCC4FB88056F |
| 05/26/2016 | Supernatural S11E23 HDTV x264 LOL ettv  tv | 4967EFED827B4DE595D13D6F6833902787B659E9 |

10

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 05/26/2016 | Alice The Other Side of the Mirror 2016 BRRip XviD AC3 EVO movies | 3BA565AD5AE889FB416EB34E27CF38664311S100 |
| 05/23/2016 | Banshee S04E08 HDTV x264 KILLERS ettv tv | A73F7989 7AC56BD6C9159B1234BB50A990509184 |
| 05/23/2016 | The Originals S03E22 HDTV x264 LOL ettv tv | 7916EDAA3F6337267426A4C80673776802087663 |
| 05/23/2016 | Supernatural S11E22 HDTV x264 LOL ettv tv | 9B76DF6669B83E70029BD60C78619525E9571440 |
| 05/23/2016 | Silicon Valley S03E05 HDTV x264 KILLERS ettv tv | D22205S7E88E722B53E01B6B60B84183A30268C4 |
| 05/23/2016 | Arrow S04E22 HDTV x264 LOL ettv tv | 9780E1ED7FEC02669 7BA2AD78C83C8634C1E85FFF |
| 05/21/2016 | Everyday Makeup Secrets Idiot039s Guides 2015 Pdf amp Epub Gooner ebooks books | B58CF091BEBE01EA100918AAE7E780FC7B939B38 |
| 05/20/2016 | DCs Legends of Tomorrow S01E16 HDTV x264 LOL ettv tv | 9FA99F5EA116E3E0F24B273DEFD9F4901367618 |
| 05/20/2016 | For Better or Worse 2014 Hallmark 720p HDTV X264 Solar movies | B654074ACODAD2E864460C171081B9942D312495 |
| 05/19/2016 | Scum 1979 BRRip LKRG movies | 9E10173DA976F1375FFBA048A2EF5EFCD187B102 |
| 05/19/2016 | Karen Kingsbury039s A Time to Dance 2016 Hallmark 720p HDTV X264 Solar movies | AD548A7A2C8EF295211A4420E4622CEBA5F9AE74 |
| 05/19/2016 | 26 beautiful Sexy curvy girls with big Boobs Set 350 ECLIPSE] in Wallpapers | 445453F69578B0C6483A5144A72ED997982C60C80B |
| 05/18/2016 | Marvels Agents of S H I E L D S03E21 HDTV x264 KILLERS ettv tv | C65298FA91E046C64B94B10F1EC72AC423B949F4 |
| 05/18/2016 | Chasing Waterfalls 2016 720p HDTV X264 Solar | 148519E8116EDOF165E2CZAF660D7328FB8C254 |
| 05/18/2016 | Assorted Magazines Bundle [group 1] May 16 2016 True PDF DeLUXAS | 9F58ZE8045EF1402F6C0905F364E79A8EB5FEB |
| 05/18/2016 | Person of Interest S05E05 HDTV x264 LOL ettv tv | 98C1E49E21A209F3B6C438CC5E138E97670391E08 |
| 05/18/2016 | Marvels Agents of S H I E L D S03E22 HDTV x264 KILLERS ettv tv | B848C0A2AD0DB8460FA845EF83D403844C3B08 |
| 05/17/2016 | Looney Tunes Super Stars Foghorn Leghorn And Friends Barnyard Bignouth 2010 Full DVDRip H | F41FC5A0EB88C7169D171F15EE8373DA90DA4526 |
| 05/17/2016 | 12MonkeysS02E05HDTVx264KILLERS[ettv] in Other | C16AB60582760F9536 9CAC6B892F966CCD26AF1 |
| 05/17/2016 | GothamS02E21HDTVx264LOL[ettv] in Gotham | 7E42381EC035963BC033C080314A6A3D97DD320E |
| 05/17/2016 | Fear The Walking Dead S02E06 HDTV x264 FUM ettv tv | C3194BA2A6A1B12FC7716D8387D40F0F8317385 |
| 05/17/2016 | 119 Near Naked Fame Girl Foxy 056 Classic Farm beauty Set 342 [ECLIPSE] in Wallpapers | 4C922D90031E1F2EFCA60E87B44FFE5350DF6F711 |
| 05/16/2016 | Quantico S01E22 HDTV x264 LOL ettv tv | 1E5F8A14BA3A703A45B099B4A1D06D93E2CD47 |
| 05/15/2016 | Party Over Here S01E09 HDTV x264 W4F ettv tv | D3839CCD14789E99CEA27B1700764C7EA8D7DFF0 |
| 05/15/2016 | 21 Near Naked Sexy Beautiful Tattoo Girl Set 331 ECLIPSE wallpapers | 6C06CF516C831DAB31781BCECD8FBFF42ED7DA6F02 |
| 05/14/2016 | Banshee S04E07 HDTV x264 FUM ettv tv | E6EF2ECACCD7F81293439551B4C4907D367FBDD4 |
| 05/14/2016 | The Originals S03E21 HDTV x264 LOL ettv tv | 39C0EFDEBFB5402496B94A0D900DFC9D8BF0B87 |
| 05/14/2016 | TheJungleBook20161080pTCX264MastereditionHiveCM8 in Adventure | 4E3DF4A69F6D0C511BD9ED0C4B95A3F492D743210 |
| 05/14/2016 | 110 Near Naked Fame Girl Audery 076 with suitcase Set 334 [ECLIPSE] in Wallpapers | 61634BE4A94109309 3F4D50CC2779A81896EAC96 |
| 05/12/2016 | My Love Story 2015 BluRay 720p 700MB Ganool in Romance | E8C4A8570BA0CB59CDFD60825E0F626F0A8C8412 |
| 05/12/2016 | Chronological Avengers pack 5 revised rtoddly books | 62717F0AB0FB142AC74020189224DE1AFBAA5E0 |
| 05/12/2016 | 350 Beautiful Asian Girls Wallpapers 1024 X 768 | 3A2539214D0ED6AED9141SF43AEEFF072D027B8E |
| 05/12/2016 | Supernatural S11E21 HDTV x264 LOL ettv tv divx xvid | 4D00A3E4CD0149AADCEC2A07346FBFFA8D873BF2 |
| 05/12/2016 | Arrow S04E21 HDTV x264 LOL ettv tv | 50E8E3AC7340C5A72DFE9EBC80DAF8793208942 |
| 05/12/2016 | Hunters S01E04 HDTV x264 LOL KILLERS ettv tv | B7A0430388S6288220E5D45689EA8647C5DF9A1A |
| 05/12/2016 | Marvels Agents of S H I E L D S03E20 WEB DL x264 FUM ettv tv | 5616D5B88F91C9119C59682F41849CF45A3C8C68 |
| 05/12/2016 | 115 Near Naked Fame Girl Isabella 044 Classic in the Woods Set 329 ECLIPSE wallpapers | A81D077F997B989822EFE1F90E03C14509A32DAE |
| 05/12/2016 | Revivre 2014 DVDRip 350MB Ganool movies | B1A6FF28881C63848EB65F2CFCE15D3C7D6D3143 |
| 05/11/2016 | The Finest Hours 2016 720p BRRip 1GB MkvCage mkv movies highres | AE51E3F2DED2306 75BC2EC380875DCDF72AAA7D |
| 05/11/2016 | Person of Interest S05E03 HDTV x264 LOL ettv tv | A5DE9923E56BA4232A43E8S3A9D28DE57E0F8090A |
| 05/11/2016 | How to Be Single 2016 720p BRRip 950MB MkvCage movies highres | 978FF1E508C79330AF39B860D7C80310A0C4E49D |
| 05/10/2016 | Assorted Magazines Bundle [group 1] May 09 2016 True PDF DeLUXAS | 6150EA0727858A34A52D7949250D7110E757AE01 |
| 05/10/2016 | Homeland S05E12 WEBDL XviDFUM[ettv] | 6FAED1FEDC057B4F4628F4SDA53A61FF7508EECD |
| 05/10/2016 | Batman v Superman Dawn of Justice 2016 | 03842789 54183A36AF71514CE31049385511FCF3 |
| 05/10/2016 | Love Arumirai 2015 DVDRip 400MB Ganool | 1045915975C880EC0F14CD83562377433441F34D |

11

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 05/10/2016 | Death Race By MiGgEtZz | 6FA11BF A1EC7C43B6E9578F7A5C7F404548ZCC59 |
| 05/10/2016 | CFRBrasov avi | 125FB67AEF3282390759F591A88C728094A0DAF3D |
| 05/10/2016 | FSET 601 I Was Bathed In Beauty Ass Wife Hiding Husband xxx video | 6F8BE4F6F3450354227C8C580108F59F980A0D7836 |
| 05/09/2016 | [TGP] 1400+ Moms Need Dick Pics [SiteRip] | A75F240A830A40E8648640E930CCC12096C48E15 |
| 05/09/2016 | Bringing Ashley Home 2011 HDTV XZ64TTL | 766840BA28F878F049CC4547E990BC99798451F1 |
| 05/09/2016 | 25 Sexy Emma Watson Hot Pictures Set 23 images | 0355E8D1DA5C77206ACB816D5AE1CDCFD03F8132 |
| 05/09/2016 | Batman v Superman Dawn of Justice 2016 720p TC 1 1GB MkvCage movies h 264 x264 highres | A3CA46AA37D258701284A7AA998ED0A24F7A728 |
| 05/09/2016 | My Daughter Must Live 2014 HDTV x264 TTL mp4 movies | 7216C554BA6FF38C27068B4F62FC8A052E0A5C57 |
| 05/09/2016 | A Killer Among Us 2012 HDTV x264 TTL mp4 movies | 2C6548FFE042566A5F6A656F7FA434CD30712B82 |
| 05/09/2016 | A Nannys Revenge 2012 HDTV x264 TTL mp4 movies | 211BBC6324770974288D38C4EFBAE548266298E |
| 05/09/2016 | The Good Wife S07E22 HDTV x264LOL[ettv] | 1C8EA8ECAD9123A8ED89B2A936F3A5A749ED567 |
| 05/09/2016 | [TGP] 6000+ Next Door Milfs Pics [SiteRip] | A8BA9606E5C5604F8EA7757010780BFED524DCD9 |
| 05/08/2016 | traci lords nattens barn | 274B53BDFAC00F9A6F05C6EA7E676D0F889D4E98 |
| 05/08/2016 | Criminal Minds Season 1 | 55F29A6274A958536268CG283CF7F3B104F838FDD |
| 05/08/2016 | [TGP] Z61 Erotic Sexy Pics [SiteRip] | 1A1F85AF7066EB04C15C2091C09706630A138C92 |
| 05/08/2016 | Weekend Fix S01E01 San Francisco 720p HDTV x264YesTV | 0555F434CCE8456B8B43434B2FC5DD201F9CB506 |
| 05/08/2016 | Kipi and Namada Cosplay pics | FC7F8671290148894B8344D238139CC684055FB6 |
| 05/07/2016 | Banshee S04E06 HDTV x264KILLERS[ettv] | 9D1595694966425CD685EC71CBA7ACBB288ED37A |
| 05/07/2016 | The Originals S03E20 HDTV x264LOL[ettv] | 82DAC411705FD9DD5760SF184E28185604701116C |
| 05/07/2016 | Risen 2016 1080p BluRay 6CH 2GB MkvCage movies highres | 744ED89E9800478C0B448EC4703F5FE9838C729A4 |
| 05/07/2016 | The Family Fang 2015 720p WEB DL 800MB MkvCage mkv movies highres | 482BA957BCFCE8DF272FE8F72771FE20F6C1DEB8 |
| 05/06/2016 | Mothers and Daughters 2016 HDRip XviD AC3 EVO avi movies | 3C3640C2C92C35490ZEB3E289A3FE96F8A17A837 |
| 05/04/2016 | The Witch 2015 720p BRRip 850MB MkvCage movies highres | 47EAA3219E7DC93AAE88363C401EF9FD55F4DFA |
| 05/04/2016 | An Illustrated Encyclopaedia of Mysticism and the Mystery Religions gnv64 in Educational | 1B2008606405768D0D135E25B84910DD0D62601EE |
| 05/04/2016 | Yoga Basics for Men Its Immense Benefits For Men in Ebooks | 1C84270DF3D47F5E87882BC797FF4924BF89D4D0 |
| 05/04/2016 | Special Correspondents 2016 720p WEBRip 750MB MkvCage mkv movies highres | 50255AE9083D9E709E0A62662F8B2184C0D9933A |
| 05/03/2016 | 12 Monkeys S02E03 HDTV x264 KILLERS ettv tv | 0BEBF4383544873082B8DA779646EC30F30FF165 |
| 05/03/2016 | Gotham S02E19 HDTV x264 LOL ettv tv | DA06178DA46024729B7EF8F7C086D95815D5F |
| 05/03/2016 | Blindspot S01E20HDTVx264LOL[ettv] in Blindspot | 525A50D560B5D4862E509C74A55A8A0FDC93E30C |
| 05/02/2016 | The Good Wife S07E21 HDTV x264 LOL ettv tv | D3203205700440B722CCCA39DF998D511BA0B657 |
| 05/02/2016 | Fires on the Plain 1959 720p WEB DL 900MB MkvCage movies highres | DD3552A7215124244A2DA7109CAA3328768226Z6 |
| 05/02/2016 | Laugh Killer Laugh 2015 720p BRRip 850MB MkvCage movies highres | 983398F7A96FFE8EE29CB92E858F7B678CA40533 |
| 05/02/2016 | The Originals S03E19 HDTV x264 LOL ettv tv | 450A2E3FD38D978689A4F2882620D0ADC87A50DC |
| 05/02/2016 | Assorted Magazines Bundle group 1 April 28 2016 True PDF DeLUXAS books magazines | 77AD887403A0AF26D57C5D68E41FFA833510F649 |
| 05/02/2016 | 29 Provocative Sexy Girls Win hearts Set 274 ECLIPSE pictures | 7E4AF8D7056CE1D6CG61028C529142CE1494DC0 |
| 05/02/2016 | 27 Sexy Girls in Skirt No Nudity Pure Beauty Set 273 [ECLIPSE] in Pictures Other | 16DC320B3261A9AA1AAE394B37A90SDCB51EDD0F |
| 05/02/2016 | Revenge 1990 720p BluRay | C088AAE7093E17088D9ACA9E85F7E6982E7E32C0A |
| 05/02/2016 | TRENCHES BATTLEGROUND WWI 2005 S01E06 DVDrip SwesubMr KeFF | C0AED3DA0B72808C6890986AE3747ACC6350712E |
| 04/29/2016 | ArrowS04E19H0TVx264LOL[ettv] in Other | 160029A92AAF113F0C794DAC3D5049FA754AE51C |
| 04/29/2016 | Fishing amp Gun Magazines April 28 2016 True PDF books magazines | 67423E0586708D216501E274481E89860R8DD3686 |
| 04/29/2016 | 28 Real Sexy Skinny girls with Big Boobs Set 266 ECLIPSE pictures | C038F4721069271757F8F292CC089BCE55FA19E48 |
| 04/29/2016 | Hail Caesar 2016 720p WEB DL 800MB MkvCage movies highres | EADB33D6A637B0A7702596E6CA215D2773D90D78 |
| 04/29/2016 | Womens Magazines Bundle April 28 2016 True PDF books magazines | C21730633628E8E6BFA331AA82D7DCFA99985F5E9 |
| 04/29/2016 | The Daily Show 2016 04 26 Keegan Michael Key Jordan Peele HDTV x264 CROOKS ettv tv | C969552DF8E3935D4FCE343F45296EF9AAF9F0 |
| 04/29/2016 | 120 Near Naked Fame Girl Isabella at steel fence Set 236 ECLIPSE pictures | E99017D075B8D6930ZE0853327CB38BCB3A0463C |

12

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 04/29/2016 | The 100 S03E13 HDTV x264 FUM ettv tv | 967345135727 56A70 9E9C2E0814718A5EE1B76FB |
| 04/29/2016 | The Vampire Diaries S07E20 HDTV x264 LOL ettv tv | 4A74E693C92C2EC8590192 8C4D0B330E7C19D29 |
| 04/29/2016 | DCs Legends of Tomorrow S01E13 HDTV x264 LOL ettv tv dlvx xvid | F39441 40E431867FA5CF4D0F59AFE1D5C1584925 |
| 04/29/2016 | 126 Near Naked Audrey amp Isabella Foxy Stripping Set 230 ECLIPSE pictures | 7FF0F73135C54A62A70CEC1DC23C2F55FF45D6097 |
| 04/29/2016 | The Big Bang Theory S09E22 HDTV x264 LOL ettv tv | 4C53633C0F08C5E22EE5D874988 6B97F467DF5 |
| 04/29/2016 | Love is a Verb 2014 BluRay 720p 400MB Ganool movies hd | 9C605E77E4D3A88AD D66914DF860CCEE8816682F |
| 04/29/2016 | The Boy 2016 720p BRRip 900MB MkvCage movies highres | 6057646 4D42185040F3C683A9088F789142367S |
| 04/29/2016 | Supernatural S11E19 HDTV x264 LOL ettv tv | AFFCC051C89B570DC25C7A24248 0B136E0D78BAA |
| 04/28/2016 | 120 Near Naked Fame Girl Isabella in Sexy Red OnePiece Set 242 [ECLIPSE] in Pictures Ot | A47F0192E71676390 37F48A256D61FBD31ADFBC1 |
| 04/28/2016 | 118 Near Naked Fame Girl Monica Pink T shirt and Blue pink lower wear Set 237 ECLIPSE pi | 74C8EF61159E56020E220989FB67D6C5ED7ACB83 |
| 04/28/2016 | SVDVD-443 ShameForce Capstone Acme & Tirde In Public!Put The Big Bang Rotor Breaks Betwee | AE812A62431 61D40C0PF9FE790F421658ED14C8B |
| 04/28/2016 | 120 Near Naked Sexy Fame Girl Foxy Wait Game Set 228 ECLIPSE images pictures | 98A2A82E4C3 158 62CE3A9513485 9E15D0C8D2A87 |
| 04/27/2016 | FHM 0708 2015 PDF | 1B1797FE2038969F1C1731D819A1C47F8E7C581C |
| 04/27/2016 | Christina Aguilera Fake Nudes | 8400F9749C54692C51F66FC9B05AE0677D2D8683 |
| 04/27/2016 | Ian Gillan One Eye To Morocco [Rtg music release] | 5D071D786F3114680CD39C3280CD7CD247BD8E9 |
| 04/27/2016 | Limitless S01E22 HDTV x264 LOL ettv tv | 885489FC0372E1868086 7260A04FFDD19D70268 |
| 04/27/2016 | VA Sexual Seduction Sensual Jazz Music to Seduce and Make Love 2015 MP3 | 5DE63A4575F6D71283AC442FA0A58DAF25DA5F00 |
| 04/27/2016 | Marvels Agents of S H I E L D S03E18 HDTV x264 KILLERS ettv tv | 5513D4B1E88FD037D3433B8717D0328961025A3F |
| 04/27/2016 | Adelitas WayHome School Valedictorian 2011 [Testament] | 6E3C5158 7DD69811C6G0DB034FAD954F25243D03 |
| 04/27/2016 | Criminal 2016 HDTS 400MB Ganool ag mkv movies | 12DD719555A6C1A8BD107A455573 03CC98F88283 |
| 04/26/2016 | 3D hentai Kyoufu no doku kyoushi bijin buinreipu shidou    mp4  xxx hentai | E55AB21508 3C90CC86187264DB396DE93CE91EE4 |
| 04/26/2016 | 25 Sexy Rakul Preet Best Wallpapers Set 8  wallpapers | EDFA3238C0C38DE258B3A9 13A8A79060708E4C443 |
| 04/26/2016 | [SubDESUH] ?????????? Areki no Kounai Kaikinbi 01 | 6428BC43A9D1ACCC590CE7AE5275E1E397DDF22A |
| 04/25/2016 | Killerschach der Piratenpartei Berlin Das Spiel | D9F7B96A9EFAAA779887AAE6AE6ADD8333CF17D96 |
| 04/25/2016 | Richie Kamuca West Coast Jazz in HiFi 1959 with Bill Holman | AA859538447E1F59AFD5FB23F98 2E3BD1553C5E1 |
| 04/25/2016 | Borgore Keep It Sexy EP Buygore EDM RG music mp3 | 90B58CEE0601 2C3C38C8432 9A8E27EF99163C4D |
| 04/25/2016 | Silicon Valley S03E01 HDTV x264 KILLERS ettv tv | 4DE0334 0FC63F96EA8F3A 880CC1F5E866F698AF |
| 04/25/2016 | Information Technology for Management Advancing Sustainable Profitable Business Growth 20 | DEE1D340F9C4B377197D7059EC4BE1CA8514D88D |
| 04/25/2016 | [WT] FIMSpeedway Grand Prix 3 PCGame | C09178B6EF359FCF3E620A872D220 9FD1D8D8B63 |
| 04/24/2016 | Ghayal Once Again 2016 720p DVDRip 950MB MkvCage mkv movies bollywood | 2F9FC9291A D04FF871DA8C5722FFA8AF238EF200 |
| 04/24/2016 | Assorted Magazines Bundle group 1 April 21 2016 True PDF DeLUXAS books magazines | DFC5D6818 57A071E9D013CAC8887 8A179AF38A |
| 04/23/2016 | Assorted Magazines Bundle April 20 2016 True PDF DeLUXAS books magazines | A23F5258 8DC38456 2A8171A7889E5FAAC725ED43 |
| 04/23/2016 | Sensual Erotic Pictures Pack 2 pictures | C39CAE86C5ECB15A3DEEEF4FD6C7F71D06D846 |
| 04/23/2016 | Food Magazines Bundle April 23 2016 True PDF books magazines | D8162C2EF99A3 08F6AFD06F76E98FDCFCA014C4 |
| 04/21/2016 | MyWifesMyPornstar Nicole Aniston 19851 07012015 NEW July 1 2015 SD MP4s in Video | 68DED75F90B834E70EFAE98203A8D06FC422AE7 |
| 04/21/2016 | The Perfect Boss 2013 HDTV x264 TTL mp4 movies | 3DE05E9D9B35C805F82020F4118ACE4CE219E661 |
| 04/21/2016 | SinsOfThePreacher2013HDTVx264TTL in Thriller | 295FA34081C6D087000ACDCEF7EACC3D75802AE5 |
| 04/21/2016 | Joy 2015 1080p BluRay 6CH 2 3GB MkvCage movies in 264 x264 | E7BD67FB519305C4A92 8F3E4B8D75E441553 65F |
| 04/21/2016 | Marvels Agents of S H I E L D S03E17 HDTV x264 KILLERS ettv tv | A8EA5A0C79EAE5045C66E9D2060FB34F4DA0539E |
| 04/20/2016 | 2 German whores with big tits get it for free happyavi | 119F4D53065A45952F0955CD33673C77C00428F4 |
| 04/20/2016 | 69 Near Naked Sexy iPhone Selfies Set 232 ECLIPSE pictures | 4085A6E181D60 7B676 1A651A147443D0E8C31 |

13

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 04/20/2016 | Sonic The Hedgehog 1  Sega Genesis [Dark Underground Mixes] | 0568E382FC5198F0282B58B7F5426867200D3912 |
| 04/20/2016 | 40 Namitha Sensual Erotic Pictures Pack set 1 in Pictures  Other | 7036194ABB367BFDEEB24E596368F29AF38056E |
| 04/18/2016 | Marvels Daredevil S02E13 WEBRip x264 tv | 692E7086E56911F80FA6DCE54CBF6B7D99F6E11C |
| 04/18/2016 | Chronological Avengers pack 1 revised (ttoddy) torrent | 6536CC67C9FD198D50555564183A00E69F893188 |
| 04/17/2016 | Assorted Magazines Bundle April 16 2016 True PDF DeLUXAS  books magazines | FE89B21D6862CDA82DF282055FA46FEEFEF9013 |
| 04/17/2016 | 17figdfigdfig.mp4 | 38C3D0A0EA0D9358ADE7886A9E91D27631E1F0DBE |
| 04/17/2016 | Slasher S01E08 HDTV x264 BAJSKORV etv  tv | 7978A928D9BEB180F79EBAD929A407C96B47148 |
| 04/17/2016 | Babes 13 06 20 Tiffany Fox Perky XXX 1080p x264lEVA | 2CA87A63B62571CD1D5C5233D192E69C5384F266 |
| 04/17/2016 | Slumdog Millionaire | 067568EAAFAD0E0260F87F5EF9EED232D13E4E30 |
| 04/17/2016 | PrivateSociety 15 02 20 Black Is Beautiful XXX SD MP4 RARBG  xxx video | 0C553E402488294210207352906443C5C192E2 |
| 04/17/2016 | Private Ryan Ryder Stud on Tour Ava Retires to a Hot and Heavy Pussy Pounding from Ryan | 28873E94130FEBFB4A55F478EB399F3083530AFF |
| 04/17/2016 | 80 Controversial  Photos Of Bollywood Actress 80 Hot Photos | 9676440B05BA24AD3EAF558A8E5DE6F38B7E1244FEC |
| 04/17/2016 | EastEnders 20160307 720p HDTVADTmp4 | D3293888D8CE78FDACF6AD95C8A825F00B325DE5 |
| 04/16/2016 | 36 Real Sexy Girls with Amazing smile and Gorgeous eyes HD Set 213 ECLIPSE  wallpapers | D445BD925A4E523443E3F49D0159B1D66F883D3 |
| 04/16/2016 | The Adderall Diaries 2015 720p WEB DL 650MB MkvCage  movies highres | D5E83CF2D13B4B843A2ECA081A438889C96A8DE7 |
| 04/16/2016 | Catherine Donnelly Yoga Glutes Gone Wild 40 min x264 aac MP4  tutorials | F6E47543A71C1286909B5827D0F0F58E316AFBC0 |
| 04/16/2016 | Marisa Weppner Yoga All Levels Flow 60 min x264 aac MP4  tutorials | CD112D85786728A2A3EDD5562EC1C32AA545727C4 |
| 04/15/2016 | Eagle Eye 2008DVDRipH264NewArtRiot | D5E51681C786E5CA86ECA2E636BFC86F1A28C3CF |
| 04/15/2016 | KarupsOW 14 07 14 Brynn Hunter Solo 5 XXX 720p MP4KTR | 8E382C189AC488D38B382714687FE8F60899410 |
| 04/15/2016 | Microsoft SQL Server 2005 For Dummies 2006  allfreeebook tk | D56581A7DC550525A39DACC39A6FF073EC1E9C06 |
| 04/15/2016 | Professional Graphics Editing Tools Software  AWicons Pro v102 Multilingual + KEYGEN | D51015FBE63A72D3C103F66A0AD280AC3A9A0BC64 |
| 04/15/2016 | [Mazul] Angel Beats [720p] | D53246828DA519286096F138028AC86F51BA328A5 |
| 04/15/2016 | Babylon A D Cam Xvid | D5E94AA7D14534435EB3C9BF01CC93931062ECEA3 |
| 04/15/2016 | The Kid 1921 REMASTERED 1080p BRrip x265 HEVC 10bit PoOlLa  movies highres | F6A9BF6E37793A39F280385BA163D450446CFEEE |
| 04/15/2016 | Taylor Swift New Romantics HD 1080P Omega39  movies music videos | A0AEA1BF33AC7345B1D047A8AA7B0FC1D528FD12 |
| 04/15/2016 | I039Il Get You 1952 MPEG 4 DaScubaDude  movies dvd | F2ACE477C0E99CF7C5F651EFEB9220758D5F860C |
| 04/15/2016 | Todd Rundgren  Box O Todd 2016 (3 CD Box) MP3320kbps Beolab1700 | 86C708A9382E31201D5BE4A12540CE736B341DD |
| 04/15/2016 | Aerobic Workout with Jessica Mellet 2014 DVDRip | 90EF36F82F8488EC58DDD6AC71C2285BEDF7D18 |
| 04/15/2016 | My Dads Hot Girlfriend  Diamond Kitty Clover  NEW Naughty America  June 23 2014 NEW | 90C25F6F43960C2E477C39BD31045FBB0F86C046 |
| 04/15/2016 | Hulk and the Agents of S M A S H S01E23 The Hunted 720p WEBDL x264 AAC | 90E3933A870F6C359472259D56384272C8E6B138 |
| 04/15/2016 | Outrageous Fortune S06E02 PDTV XviDFHTV | D5E7D162F4A6EC65733D1F80A898C174BDC69 |
| 04/15/2016 | [ExSCNet] Umineko No Naku Koro NI Music Collection  Partei II [320 Kbps] | 92B33C35EEF5541669665F0F19CDE4411970580E |
| 04/14/2016 | 18OnlyGirls15112DMadisonAdvancedLovemakingXXXINTERNAL1080pMP4KTR in Video | F2AFBE2C9EF73CA45C43D64FB9B8380A2C83CD |
| 04/14/2016 | Corel Paint Shop Pro Photo X2 Ultimate v125 Multilingual | D59ADF6AB29111510C4C1C99F7BFA0D0D0C8B44ED |
| 04/14/2016 | Watchmen 2009 The Ultimate Cut 1080p BluRay AC3 x264 ETRG  movies highres | 60A6AD093ECA7CE0840F3885F7E89846EC83A60 |
| 04/14/2016 | [REQ] Entrapment 1999 INTERNAL 1080p BluRay x264WaLMaRT | 31D156B991068899A1D96431FDC3A786867259FB |
| 04/14/2016 | London Has Fallen 2016 720p HC HDRip 750MB  MkvCage in Action | 3DAADC4A49E96E822E53877CC4879CE1E4E6A3 |
| 04/14/2016 | GameofSilenceS01E01HDTVx264KILLERS[ettv] in Other | D963DE9213B889734FC688BC9428F91D43CB830E |
| 04/14/2016 | Hooked  Illegal Drugs and How They Got That Way | 8462F6F9F5A9FA67102D7D6B47E48C29505367A |
| 04/13/2016 | [DVDRIPXVIDITA]Lultima seduzione | 849E6A44143A4E8C540C39AC96F125E867A1A7C58 |
| 04/13/2016 | Hot Teenie Brunette 2 | 84BBB66B3836D202957480152113E08A0FF3AE694 |
| 04/13/2016 | Evan Almighty CAM VCDCAMERA | 8493E1C06F6F3C100607291FC977B2E4C8A0BC8C00 |
| 04/13/2016 | CyberLink Power2Go 6001005 + Serial  HeartBug | 63100AA11832225D04049A27C89D88A4EBA6F188 |
| 04/13/2016 | Alcoholics Anonymous 4th Addition | 2F115A7214E8F71SE8FEAB9D389B874CE104250B8 |
| 04/13/2016 | PS2 Tiger woods 2005ISO | 84F05D277F9DA4D28EB93216C2316AE68C0A20A |

14

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 04/13/2016 | The Lookout CVCD TSScreener Spanish [DTL] | 8475941F01FD9B738C8A0F81D4A0F06ED498BF1B |
| 04/13/2016 | 16 Blocks[2006]DvDrip[Eng]kesLenavi | 8455FFB141092C0FACD3BC0KCA0E7F1FD5581SB36 |
| 04/13/2016 | 100MB XXX Woman Ass Pictures XXX_035 | 84070FC42470510631B71840E8912740948OA5D8 |
| 04/13/2016 | nk Hack_59_Cs_Counter strike 16 Hack_Cheat UNDETEDTED BY | 8416864516220B1E0823C2E88CE3522B0B13E1D |
| 04/12/2016 | Sexyful july 5th siterip no html [fxc] | 841AB75B434F04BBE578F32A78A55B0A8E967476 |
| 04/13/2016 | UFO Hunters S02E07 Lost UFO Files HDTV XviDFQM | 639963F341EB83EB0AE353A0B3A9F4F7BE5B611E |
| 04/12/2016 | [ExxxtraSmall] Alaina Kristar_Thief Gets The Beef_720p_08062014 NEW | 9006F63B604F69B378ED8B832C4838A7155C13D9 |
| 04/12/2016 | Kylie Minogue Aphrodite[3DAA][Conciertoingles][HDMKV2011]ji | 8CA306D39657EA3DA1297F14FCD23F5352955A56 |
| 04/12/2016 | Nowhere Boys The Book of Shadows 2015 720p WEBDL 550MB Ganool in SciFi | AC4D95CDC6B1E8245695B2D0A0AACFF43A42091DA |
| 04/12/2016 | UnaChicaCortadaEnDosDVDScreenerXvidMp3Spanish | 3A0C83A394D92A78E61B2E3BA4716ED452A6F0CC |
| 04/12/2016 | MofosBSides Harmony Reigns British Brunette Fucks a Tourist 06 20 2015 NEW June 20 2015 | AE89E9C80C27DE0AD302901774A7D7BA1A80569C |
| 04/12/2016 | Phoenix Marie [18103] [wmv] | 9049D31AF3ECDD95194A48E3B8E88D10C7379089 |
| 04/12/2016 | Badlands of Kain 2016 720p WEB DL 650MB Ganool ag mkv_movies | 1DA4DB315F831DCD1A0020C00095B50E7333E234 |
| 04/12/2016 | ATKGalleria 15 03 12 Rebel Lynn Interview XXX 1080p MP4 KTR xxx hd video | 7190F63C0D664B028CC6B06DD164BD207F8EC452 |
| 04/12/2016 | Once | 17553B2810AF3E3FE0D7645783646B980CE521D |
| 04/12/2016 | real time with mahar 2015 01 16 480p hdtv x264 rmteam mkv | 3BA0923C226436A95DFE563CA6D15A1F69BF4471 |
| 04/12/2016 | BitchConfessions Coral Joice casting XXX cPoRn wmv | 90E3F22B533FC31CA521A88220031290CF8D8AE |
| 04/12/2016 | The Dead Room 2015 720p WEBDL 500MB Ganool in Thriller | C8D07D4D8C3E674211D9B68B42BA4BB07E3E1E354 |
| 04/12/2016 | What Lola Wants 2015 HDRip XViD ETRG movies | C321CD1CA7B8393C9D8E38F7C6AF21C657B53D045 |
| 04/12/2016 | Killer Bean Forever 2009 SWESUB DVDRip XviDTarkaNer | A7A83D225F68CA8A81641680B70D222EB7A8B330 |
| 04/12/2016 | StickySweet BTS 1080p WEBRip MP4 | 900A4DD82730F5C3925BFFC335174A86A708EA88 |
| 04/12/2016 | Double Trouble xxx video | E847C43848E7E90D83D82A19300A492DDA6311565A |
| 04/12/2016 | The Fantastic Mr Fox DVDSCRDNOEDEAL[ExtraTorrent] | 3A749F00D82189743539FF6510FC883FCEFA16096 |
| 04/12/2016 | [ BANGBROS ] MONSTER OF COCK Riley Reid_Petite Brunette Takes The Big Black Cock_093 | 171E609B53273546F48F7D60FF6DFDC6C070A7 |
| 04/12/2016 | [UCCUSS] ARIA The AVENIRE OVA ～capitolo 2～ 「その暖かな未来は…」40B0 1920x1080p AVC FLAC AAC2 | EBA84778B2BFA718B58C6601A48B3D86D73CAC05 |
| 04/12/2016 | Tracey Ullmans Show s01e05 En SUB HEVC x265 WEBRIP MPup tv | 3A37E68D81411DA8C10FC4DE7DAB2B082C15629FC |
| 04/12/2016 | Azada 4 Elementa CE_Full PreCracked_Foxy Games | 318017415013069BF77ED48D7A388B7287F41A5 |
| 04/12/2016 | Im a Pornstar DISC1 XXX DVDRip x264V8T | 90CFD90BC4999D2AD27F0EDD9B1D3C82A0EB1 |
| 04/12/2016 | Hating Obama 2014 480p x264 mSD mkv movies | EB1C6E10D20C2C0BDCE82D3701F865B0D77EB7D1 |
| 04/12/2016 | discovery channel telescope 2016 720p hdtv hevc x265 rmteam | 8C0AF6F63D237C16188587B860CSC9F7E261D78 |
| 04/12/2016 | Dragon Mania [MOD] [AAAndroid] [JAT] | 2322C9E24A992A4EE0FD3620B84DA96FF7ECB54 |
| 04/12/2016 | [ICT] JIMMY DVDR TEAM CRG | 3A71CD94209DB3FF076ED4DCA32CECA1181A90C |
| 04/12/2016 | Marvel UK Collection 03 G_M REQUESTED_Nem | 1789A5D82EE61C9B56875A99A0F1E91C9B45B172 |
| 04/12/2016 | BigTitCreampie Samantha Saint Pussy filled with cum HD 720p xxx hd video | 4D92D65FAE0A75AE7E8CA18B00B03C689980F365 |
| 04/12/2016 | JTSRenataMosaic rar | A721B53D8F5658F695C14F5AE4694448A7DEA5280 |
| 04/12/2016 | Canelita Vuelvo 2010 | 908FEB51C0F91323D0EC56D0F6F3D25910E7B8EC8 |
| 04/12/2016 | DorcelClubBLANCHEBRADBURRYmp454p6june2014 | 4283E7824SC3DA16E86D59DF9F9599A2354AE0F4A6 |
| 04/12/2016 | 30 Jennifer Garner Sensual Erotic Pictures Pack in Wallpapers | 3AA042596663E36F6C027F758D93E8BB33BD39394 |
| 04/12/2016 | SnowLeopardClientServer10625SE25SE3inteIAMDbyHazard | FCF1299DD0FB05FFB1C239D20B1FD8B43F66812E |
| 04/12/2016 | Gay Military Jason USMC | 4D86F359E3DC40E4E1680F2180B0F6AA79F0668 |
| 04/12/2016 | [ 21 Foot Art ] Athina [ 21sextury_09052015 ] NEW September 05 2015 in Video | E53FA8CCD839A7BAC7E04D0E36D9B8563167O113 |
| 04/12/2016 | POVD 15 08 14 Lily Love Park Pickup XXX 1080p MP4KTR[rartbg] from Adult | A7C89FB5702FC4384E8D8985AcCCFBE429C69 |
| 04/12/2016 | Black Sabbath Greatest Hits 2009[mp3]harry989 | 3A7C6EFA7ACC159CC4603F0AF68C4A272I5AAA7F |
| 04/12/2016 | RobinsonKaribien Del13 FINALEN SweAudio DivX | 90A58F42C45E3C0AE8F5A4625305A4C431AC86AED |
| 04/12/2016 | DPFanatics Jenna Lovely | |

15

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 04/12/2016 | 30 Halle Berry Sensual Erotic Pictures Pack images | BC9F4F36B02F463E2AA8FE823A412A2FEE8C072 |
| 04/12/2016 | Driver Genius Pro Edition 900189 Serial | ABA4DB6G78E1F44F73D2F294AAF0BE88A9BFF942 |
| 04/12/2016 | JeffsModels Plump amp filled with Dick xxx hd video | 718F49DEFA99F30C6C9FEA438D5D52AF9AD E8D485 |
| 04/12/2016 | Bonnie VS Rocco XXX DVDRip x264 STARLETS xxx video | 4DBEC590285CE5D9F4EF493D083EC7FA54AEE468 |
| 04/12/2016 | VoodooMoon2005DVDRipXviDHNR | 38CC08DED260131C3B28C45B2354EC872F021964 |
| 04/12/2016 | The Victorias Secret Fashion Show 2010 HDTV XviDFQM | A710B07CA957532846A3E66AE3CFD88B2414183B |
| 04/12/2016 | FetishSexClinic Grace Harper wmv 2014 | 906A476EF34CF66E0CA96A70FBFBE09A4FA198DE |
| 04/12/2016 | Cumshot Surprise Anikka Albrite 720p [wmv] in HD Video | 3BC33319 6FDE0CDE0EDEF C8D360B2DC4C747140 |
| 04/12/2016 | 30 Eva Mendes Sensual Erotic Pictures Pack in Wallpapers | 25DD258C0B40393 9F713CA176B10EBB162E1C671 |
| 04/12/2016 | Islam in Ashanti | 9001572DC93A E9FB0101B19E43B305BAC46AF50FA |
| 04/12/2016 | HDLove Cherie Deville A Bit Of Cherie XXX x264 xxx video | 4DEE735CCDEF1342E3D7002ECDD844A B50A09170 |
| 04/12/2016 | Hegre Art 15 09 08 Emily And Serena Same Sex Oral Massage XXX 1080p MP4 KTR rarbg_xxx_18 | 4DA50ACF8D0F5625C02B10191C718093ECC0EA9 |
| 04/12/2016 | GBWhatsApp v405212361hanf6867apk | 90596EC741823C40161229D647AE B68F341AA86 |
| 04/12/2016 | IHaveAWife_Helly_Hellfirewmv | 1784D8EAB83F19A2DEC6165B17655D39BCEA27D |
| 04/12/2016 | tdd003 本気で感じるファィルドナーー Vol3 from Other | 25E494A25CE05021D88914 9FE9431CE2FBAC99E7 |
| 04/12/2016 | Super Mario Galaxy 2 NTSCU | AEB14AC8 B0A9B00A01306EC0 17FD0102879437EA |
| 04/12/2016 | BionicWoman S01E04HDTVXviDXOR | 3BDE400080D433F0B86 8A151F7696A50425B815C8 |
| 04/12/2016 | FindLove2006DVDRipXviDHNR | 3BA5A0942E8C8F353F3F9EE7F515E294CA87A36F |
| 04/12/2016 | WWE Royal Rumble 2010 PPV HDTV XviDFWG | 3A1G6C4E99E1ACC35C6FC0837F8226165 1FC5DF8 |
| 04/12/2016 | Couple in a Hole 2015 720p WEB DL x264 AAC ETRG_movies | 838721LED625F3867F78EFD915DD65D94C0392874A |
| 04/12/2016 | Smallville S07E10 SPANISH ESPA7OL HDTV XviDNEWPCT [isohuntto] from Series_tv | 8CDC6F78A3EF75FA82600FC99430F88FDF84EB31 |
| 04/12/2016 | JUFD374MisaKasumiJAVCENSOREDXXWMV | AEB1C98116 B8D60444C0FD8038C2207B86CA09A |
| 04/12/2016 | Ry Cooder_Bop Till You Drop | 90C244CF2E196DC7889CEC7B8E0A2BF9843BD361 |
| 04/12/2016 | Jack L ChakerThe Messiah Choice from MusicStream torrentStarting - You need BitLord Get | 17364BAF607FC662001AC1E B2816C8DD3B751A4B |
| 04/12/2016 | Metart  07 June 2014 All 4 Imageset Collector Edition PuP | 258378 0E91ED17FC33915 1502969BA81C51C30E4 |
| 04/12/2016 | KarupsHA 15 03 09 Aubrey Snow Solo 1 XXX young girl solo 720p MP4KTR[rarbg] | 90C68E81A83428D5C C D58A7894A9ADB81BE288ECE |
| 04/12/2016 | gmod 11 WORKING NON STEAM | 718822540 6862 8A0F020F7865679867D38D877 |
| 04/12/2016 | BD25FullBscBLOODLASTVAMPIRETAENGiso BluRay | 3AC3F216527 98B5463A3E95359328 5D831A5C6 |
| 04/12/2016 | ALSScan com 16 04 09 Anny Aurora Home Grown XXX IMAGESET GAGBALL_xxx_picture | A7ZE13F356B38 7E956DB6555CA515F7FED0C1642 |
| 04/12/2016 | Handbook of radical polymerization  Matyjaszewski_Davis bzi | 255C960849E0D7A76B421B0CD2204F061A5EAEE |
| 04/12/2016 | The 68th Annual Tony Awards 2014 HDTV x2642HD | 3A9259BE C9403705B8517A957A9B4CC55C947E06 |
| 04/12/2016 | Bus Stop 2012 Telugu 1080p WEB DL x264 RDLinks Exclusive movies hd highres | 90A5AF0328436AA12E16F3AD161907778B977BA8 |
| 04/12/2016 | The Tudors Season 1 2 3 4 Complete 720p BluRay X265HOLLOW | 4D4E39CE9F89A5D19EED485F7F55829887 5CCA4 |
| 04/12/2016 | BangBrosRemastered Amy mp4 768p 3 June 2014 | BC98B32D37A8FE91DCA73BE0D40ED7FA65272C43 |
| 04/12/2016 | Penthouse com 16 04 12 Prinzzess And Renee Diaz Rigorous Exception XXX IMAGESET FuGLi rar | 904B B430E6C47C05CC88F897B26B680 6C9E9D0 |
| 04/12/2016 | Novembers Doom The Novella Vosselaar Live in Belgium 2008 NTSC MDVDRGWViD[www heavytorren | FA65378 2D9577EBB7AD9BFB4F77F035AC80E4E69 |
| 04/12/2016 | [0000K9999] NW_10 [3E95929E] mkv from AnimeStream torrentStarting -  You need BitLord Get i | 17F34C6F55E4B43666760F7F51DE0093715003DD |
| 04/12/2016 | Marta La Croft 27 02 15 1280x720 Every Girl Needs Pampering DDFBusty 2HD200 RARB | FA10CFFA0 40DE8AA9ED861478815 3C8CC94A35E16 |
| 04/12/2016 | PrototypeThisS01E01HDTVXviDSYS | 2571B57FC7CB77A FD9C598660 8C7708ED24AF93A |
| 04/11/2016 | Kings Of Leon  Live At Oxegen 2008 22 tracks 192kbps | 3B43E5F2DC113DD8C83 59CC369028FE494502E8B |
| 04/11/2016 | 66 Hot american indian girls pack | A8EAB1E8798584 1CDC41100C2FDC9828D2DE8B4E2C |
| 04/11/2016 | Sexy Beach 2  Chiku Chiku Beach Expansion  Japanska Thriller | A7E10B554C0CC65A2A56D34D78E5EB D2 B6B8B4BA6 |
| 04/11/2016 | HighSchoolPossession2014HDTVx264WaLMaRT in Thriller | FC186799BCE8B184F274E4BAE65CA73E0567B977 |
| 04/11/2016 | The Jungle Book 2016 English 700MB Cam x264 Downloadhub_movies | 679C36F0EF4E7F52CF89A182C6CDE53ED7B351F1 |
| | | E92519E80EC197AE0B09439B48F75EC65455B203 |

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 04/10/2016 | Banshee S04E02 HDTV x264 KILLERS ettv tv | 87DD3DC859C41B8AE89D87FDF1744A7383D80DB62 |
| 04/10/2016 | Sleepy Hollow S03E18 HDTV x264 FUM ettv tv | EE68CB6E985F9D5222D1E7EFCC2978E2E2B4CC792C |
| 04/10/2016 | The100S03E10HDTVx264FUM[ettv] in The 100 | F2F27324BE7D3B1FFCB3368E47A0A314O96748B9B |
| 04/10/2016 | Outlander S02E01 WEBRip x264 FUM ettv tv | 9D3FBACC1DAD7134BF4691A94FECA0BB947C31CB6B |
| 04/09/2016 | My Big Fat Greek Wedding 2 2016 HD TS x264 AC3 Exclusive CPG movies | 403FDE66365F4F10A71231B3D5B2F6C71759A509B |
| 04/08/2016 | SDAB 008 I Would Like To Have More Pleasant H Izumi Imamiya 19 year old SOD Exclusive AV | B4F4AE47B3B7174FB6A14465CDCB4E41AAF56F0D |
| 04/07/2016 | Shadowhunters S01E09 HDTV x264 KILLERS ettv tv | 92E1315A35598C1F3D6A2C179739E5E9BD408C50 |
| 04/07/2016 | Supergirl S01E16 HDTV x264 LOL ettv tv dixx xvid | 98D238DD4D2613C0C27081B8E29EF4FC89C82A4D0 |
| 04/07/2016 | Mad Max Fury Road 2015 WEBDLRip Scarabey | 9E1CE32888FFA1DAD5379F07A950FD12E4D849E2 |
| 04/07/2016 | Marvels Agents of S H I E L D S03E13 WEB DL x264 FUM ettv tv | B19E9E1BDA9E415090BA439B19E35CADCF2D5F3 |
| 04/07/2016 | How to Plan an Orgy in a Small Town 2015 DVDRip XVID ETRG movies | 97490D8314E8B83DBAC51A453C8AD939D6DE56B5 |
| 04/07/2016 | Vinyl S01E03 HDTV x264 KILLERS ettv tv | 83E47FEECE69A56070551448A2C5FB90B2B77A7C28 |
| 04/06/2016 | The Trust 2016 720p BRRip 850MB MkvCage mkv movies highres | C8E551EDB8D21F9C8D34A65E2C3DD2DD4BD861B |
| 04/06/2016 | Ayurveda For Dummies by Angela Hope Murray | 0C4351BB23478F208FC8F1BCF4C364781AAF2C15 |
| 04/06/2016 | Sleepy Hollow S03E07 HDTV x264 FLEET rartv tv | A94F1261DDF41C858CC213AD0ECDF53AD925AF57 |
| 04/06/2016 | Paul Temple S3E12 Death of Fasching 4th April 1971 VHSRip DivX | 05E4923F995114A66A5E3E306F29F259BDA8C9F |
| 04/05/2016 | WWE The Beast In The East Live From Tokyo WEB DL x264 WD = SPARROW = tv | 84CA909673F6FAFFD80E3S8FF12FD9FC848605 |
| 04/05/2016 | Chronological Inhumans pack 8 (ttodddy) | 5C2CA594B16472463CEA1E237A3FC251F8B43F4 |
| 04/05/2016 | TrojanRemoverv672WinALLRAEADNFOBRD | 07FEE3451F61D3F60F0461SABAAA6029448713E |
| 04/05/2016 | Pan 2015 D HDRip 1400MB avi movies | 547FDE17B578E8C38E9B8034759F470A12B39828 |
| 04/05/2016 | The Dirty Youth Gold Dust 2015 MP3 320K8PS H4CKUS GloDLS music mp3 | 4D2FFCE532F2BBFB3D758CD727F66F1875C8E3DB |
| 04/04/2016 | Infinite Challenge E406 141129 HDTV H264 720pWITH mp4 | 4D2FC965BE6422F895B6S8585A8CDC3E478A84D0 |
| 04/04/2016 | CastingCouch X 15 05 11 Jessie Law XXX SD MP4 DV3 xxx video | 4D2FD1618FE3E66F5290DC5DDCE3F1877A050829 |
| 04/03/2016 | Game of Thrones Season 3 Complete 720p BRRip 47GB MkvCage | C4436A09E916E3C9C080BD0392D1F0C02D6656077 |
| 04/03/2016 | Game of Thrones Season 5 Complete 720p BRRip 49GB MkvCage | 29AB16500828B9CE80240EB313D452BAF267B5D |
| 04/03/2016 | Game of Thrones Season 2 Complete 720p BRRip 48GB MkvCage | 6FD2D5FD1848118Z2F0A17C216094F52D509A0FE2 |
| 04/03/2016 | Game of Thrones Season 4 Complete 720p BRRip 47GB MkvCage torrent | 37D255B7069FAD80EB4120298FB4F6C42A74A67B |
| 04/03/2016 | Game of Thrones Season 1 Complete 720p BRRip 48GB MkvCage torrent | 0F5903441FD35E975A090SD9A6816C515248B45F |
| 04/02/2016 | Assorted Magazines Bundle April 01 2016 True PDF DeLuXAS | BDF9E4A89CD0A1D0463DDA43DE8704F35CEE0E5 |
| 04/02/2016 | Captain America v7 20122014 in Comics | 38D15B989A14B366D6DA965A521825A3C494DCF1 |
| 04/02/2016 | 30 Scarlett Johansson Sensual Erotic Pictures Pack set2 from Other | 2054FC236ECC0B8D0B83CC13E7004F14E5B76E8A |
| 04/02/2016 | 50 Vani Kapoor Sensual Erotic Pictures Pack from Other | A05A75D5CC8B820E991CD1DA95DFC8C88C57E0E8D |
| 04/02/2016 | AllNew Invaders 20142015 in Comics | 2F5C7A654871FECIF10D7B3A4FD6CDB643FA7B8 |
| 04/02/2016 | Womens Magazines Bundle April 2 2016 True PDF in Magazines | E8692BCDC38718ZCF2154B0D66EFB4E35A30618E |
| 04/02/2016 | XForce 20142015 in Comics | 6FB840E6651D310D73FD772FA561BE97B3720F2B |
| 04/02/2016 | Cinderella 2015 1080p BRRip x264 DTS JYK movies highres | 1CA7E483579A73F2A096867DFE155878ED55CA4E |
| 04/02/2016 | Worlds Finest 2012 2015 comics | 3293C1D2E415099BA6D570D8EC6D89F52032C23D |
| 04/02/2016 | Imagine Dragons Smoke + Mirrors Deluxe Edition Album 2015 | 6EA6331CE2D1C80SD5C881FDAEE88C911FA6CE60 |
| 04/02/2016 | HEROES S03 03 VOSTF captaintrackerorg | 6EA5E8F6AF7AF79F1289CA00B1098A4098ZF6FDC |
| 04/02/2016 | [Alm7ben] Naruto Shippuden 399 [360p][Arabic][BySubghost]mp4 | 6EAF53C7B216C8F8C87F21E02C6E08CAA74F0C86 |
| 04/02/2016 | Sara Jay Knocks Out The Champ in Video | 6E93A7671219D2E4AB3C68019171805570F19B55 |
| 04/01/2016 | Hail Caesar 2016 480p HC WEBRip 700MB MkvCage torrent | 165AAB86SC37815B1A9FC311886E5E9C081AA601 |
| 04/01/2016 | The 100 S03E01 HDTV x264 KILLERS ettv tv | 1A82E8EF9E00CAC3838409FCD54FFB46C00B3D04 |
| 04/01/2016 | The 100 S03E02 INTERNAL HDTV x264 KILLERS ettv tv | 70057665B5A6490FC367D7EA02BE822B83EC46D9F |
| 03/29/2016 | Partygirl Is Taken Back To My Place For An Unprotected One Night Stand | A37434147348C7CB9C819E70BF83F319D2C932745 |

17

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 03/29/2016 | Assorted Magazines Bundle March 25 2016 True PDF DeLUXAS | 4A954BE61284639C27A319800000E9C6C99A009 |
| 03/29/2016 | Slender 2015 HDRip 350MB Ganool in Thriller | D7F58CDE3E604B4357CCC6455FDD837D1C491F59 |
| 03/28/2016 | 50 Samantha Ruth Sensual Erotic Pictures Pack in Pictures Other | 052507076809E82D88E12F5E736B0661655099B9 |
| 03/23/2016 | 13 silverdust iarg 11 Platinum Vol54 Akari Hoshinowmv | 53319B8B0E9A207C9EF0B8F5C83817206E08F4E2 |
| 03/23/2016 | Stormworld S01E22 Back on track see inside | 534171528I6C88222D7D59F0615173S0BA8C71736 |
| 03/23/2016 | WWE WrestleMania 31 PPV WEBDL x264 15GB [Sandl] | 90F4188C6F19650B7A0B850CCD5AFD7B2681373B |
| 03/23/2016 | [FantasyHD] Dani Jensen Submissive Slave 24092013mp4 | 534D84A88655885EF23687FA56FC0C51D279A3A |
| 03/23/2016 | Minions 2015 720p HDRip X264 AC3 EVO movies highres | 54D0DC04F88256607CB58B1240B8C6CFB4879EA4 |
| 03/23/2016 | Agente Speciale S05E1922[DivXIraMp3] TNT village | 90CDBD8AFA289A863FE664084BD502F7007BFC7E |
| 03/23/2016 | Logic Studio Content Disc 2 of 7  DYNAMICS | 53B8B0BAA2E208766C02F09B2D333C2740A8EB23 |
| 03/23/2016 | The worlds hottest Milf is back and taking on HU | 53A881FB4538A68F9964E08445619FE32C5C9B9 |
| 03/23/2016 | Black Brigade aka Carters Army Xvid | 90E59A7290287E47D0B6cACE59801451381006AB |
| 03/23/2016 | augustvosubespanish 2008 dvdscreener [www SubsCrazyTorrents com] | 5393E8E8A0D9A0475393773A489DCCEF8428BA14D6 |
| 03/23/2016 | IT THE ALBUM DIMARCELLO [FLAC] Knurfl 1994 | 53D466C44F3836E4056105FB23D3573D06573865 |
| 03/23/2016 | Strengths Based Parenting Developing Your Children039s Innate Talents books ebooks | 537D01B20CD89B722E87F681655558CE2914BE6D |
| 03/23/2016 | ESET NOD32 AV  Smart Security 3 0 669 Precracked 67yrs | 545343C39E8146375F4944C9B2DE0F9639E718 |
| 03/23/2016 | Column Technology zip | 90DC877T6EF6520A677637978E77697CBCC90063 |
| 03/23/2016 | Girls Gone Black XXX 2006 DVDRip x264Split Scenes in DVD | 518C14CF9882BFFDC023A88D84BA688A05BCFBF7 |
| 03/23/2016 | Alcohol 120 Blue Ray 50 Final  Full [demonic] | 9034DC0486C59DC35136B1CB538CF38A5076E0C |
| 03/23/2016 | [ImmoraLive] Jennifer White  August Ames 03302014 | 542E570273C7C78E1DE38707DA6233C6623EC862 |
| 03/23/2016 | SpreadThoseCheeksXXX[anal][jamhotcom] | 53F537B6529C17448BC109DC56732636571FA3F |
| 03/23/2016 | Housewife1On1 15 10 15 Monique Alexander XXX 2160p MPAKTR[rarbg] from AdultStream torrent | 90278688A8A079ED7C5FF3898CBD845712541EE3 |
| 03/23/2016 | The Proposal DVDRip XviDUMANI | 53D49A7C62A18607D08746600BAF6FB42DB9A90 |
| 03/23/2016 | XamaposdLostMemoriesEp12[1080pBluRayx264DTS]THORA | 53844A22B6552C9EC1455F158206CAFE0AC2A364 |
| 03/23/2016 | [katcr]Irrationalman2015frenchbdripmkv | 53A52F4DF4A1D9792067476742725E7347494DD6A |
| 03/23/2016 | Lanterna Verde VS 47 Portugues%s BR | 9053A9BA9B61259D6216FED69E042155E1614083 |
| 03/23/2016 | Two and a Half Men S11E01 HDTV XviDAFG | 5326E5CEA9E8B0730760EDB1A0E61A0AC8A06D2 |
| 03/23/2016 | Kill5witch2008DVDRipXviD  immortalseedcom | 539147FA70FD0B9681907E6134B09B7F9F35 |
| 03/23/2016 | American Outlaws 2001 DVDRip XvidNile | 909868C52F266A336062843E3695A0187A9F8637 |
| 03/23/2016 | Wow What A Love 2016 720p BluRay x264 Sub Eng Hindi movies action | 5346C83C4A4CCD2FDAD3D99886730162SCE2A5EC9 |
| 03/23/2016 | Beautiful Small Brunette Teen Girl Hard Analwmv | 90D561FE1604236E4387A2D7894B97835E6E59F |
| 03/23/2016 | The Painting 2011 720p BluRay DTS x264PublicHD | 53DAC94F99363EC6A39067183E6982269E610A5 |
| 03/23/2016 | Murder on the Campus 1933 | 53EFED5189A593DA1D5FDD964D204734CD8C3F106 |
| 03/23/2016 | Arthur and George  by Julian Barnes unabridged and read by Nigel Anthony  14 | 53EC82C154372157731F7EBFE6400D4D0E6AB6AF |
| 03/23/2016 | iMobie AnyTrans v4 7 2 Build 2015 10 09 Serials software applications | 90216B3F9D606CDE07950CF9E45C6DC8BC476A8 |
| 03/23/2016 | Carenado C210 As Requested | 53206D0B9C97408F7A11993714701AD2DFAFACDD4 |
| 03/23/2016 | Satellite TV Online  Channel 3500 HD  How to Watch TV Online | 901B9BD099A54F3A829D2F2213549141A4F708731 |
| 03/23/2016 | DiscoveryChannelHowitsMadeS13E03WSPDTVXviDWDB | 53CE5527BFCDBFF66A6C651830368D0434E1D8F65 |
| 03/23/2016 | DragonballEvolutionDVDRiPLineDubbedGermanXviDVCF | 5378D64AA62E0C8A1AAF0E78B158695A21A0236 |
| 03/23/2016 | CWP 132 DVD  xxx video | 90C58A949F46D39DFDB87D0A9F112C9088880584 |
| 03/23/2016 | ses23 comheydouga4148 043 | 907513068387A96A4FFD8335F1C4571B03CAA6 |
| 03/23/2016 | She Was Pretty E10 151021 HDTV H264 720pWITH from Series tvStream torrentStarting · · You n | 555C364D392312B786139AE5994882A8471FD39D |
| 03/23/2016 | Goran Bregovic  Arizona Dream OST flac | 902A11AFCF935BFA77C7156EA118E610C292C8 |
| 03/23/2016 | Full Metal Jacket [1987] [AVI Format] [HD] | 53EC399298248766B8A4894C55E3C8D35EF2E5D |
| 03/23/2016 | Naruto Uzumaki Chronicles 2 iso | 53388DC11CD46C60D38641C09690E1489F018FE4 |

18

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 03/23/2016 | Big naturals Tory Titties on tori WMV SD VERSION | 537A9BD911A0753CC76C7386AADBF4898421104DS8 |
| 03/23/2016 | NHL 2006 | 535C0F3226EB227681C9E8A0BD5686F088556E70 |
| 03/23/2016 | gowuscourtsnyeb413972 | 9082F2D35A4350DCECFD36FA499CAC80F638E0D4 |
| 03/23/2016 | Young Goth Girl | 53E8C9A4AC18314CC2DE43AA4F0649B95AC1B5255 |
| 03/23/2016 | Olga | 537B130BDC56558664083986CE5EEB891720D52 |
| 03/23/2016 | Beasts of No Nation 2015 720p WEBRIP x264 QCF movies highres | 90E741AB2165B75553B676S80DE1C8ABAC483587 |
| 03/23/2016 | Assassing creed with crack 2 | 537F27E16F2D291854FDAFA1AA0BAD2A6FF6493F7DE |
| 03/23/2016 | Kasumi Rebirth | 909A8A3DE83069D45401D6124E2D1DD1929EC36 |
| 03/23/2016 | TiffanyPreston Daddy Car Blowjob XXX 720p cPORN wmv | 903B6079A245FCDA1B534EF4342FC8586A1C0A3 |
| 03/23/2016 | Major Crimes S04E18 VOSTFR HDTV x264 BRN Seedbox mp4 tv | 536733D2E16B87C315B9CE1D70968C522030905 |
| 03/23/2016 | Titanium Backup PRO ★ root 7 2 4 Apk Android applications | 908FCA8968E48D38610DB153EC88C7398A061069 |
| 03/23/2016 | [AssTraffic] MIRA SUNSET 12848 040314 | 541B8AC593CFCCFF80E0D98B2F2E5A4EBA56EC9 |
| 03/23/2016 | Sabine C 49mp4 | 90F14E9DB60744CE3C0AF47ACAAFF2E0525SC0E1 |
| 03/23/2016 | [CzechAV] Czech Taxi 30 in Video | 5375D93D869E0921C468A47D92F3A7F9040GC259 |
| 03/23/2016 | Cadaver Bay 2003 | 531D085C7F51CC49BE03F9327540107SDDA24E08 |
| 03/23/2016 | I Like to Fuck My Step Daddy 2014 WEBDL 540p SPLIT SCENES NEW | BC16SDCFAA6AF67C62482238D3A5896E292830A |
| 03/23/2016 | THE DRESSER ~ 1983 ~ Albert Finney Tom Courtenay | EFD99A80D75D011A53A66A0639F994F6F497E460 |
| 03/22/2016 | Nostalgia The Other Side 2012 EDM Dubstep Play Me Records Zoto EDM RG  music mp3 | EF9EAEB04BE32A1C0FB31EA34391EA3FBA907TE3 |
| 03/22/2016 | NaughtyOffice Zoey Monroe Johnny Castle NaughtyAmerica  NEW December 01 2015  720p xxx | 4E83473826241S6126238284F72D017006088C |
| 03/22/2016 | Steve Earle  City Of Immigrants Live Jools Holland 2008 | EFF0FB8F2E892FFFF14EC7F2535D01C5488C860 |
| 03/22/2016 | 3 PlayerPackBlackcat | BCE6165CC27D44212CF4EAFBF267EC095D91E0D |
| 03/22/2016 | Tokyo Face Fuck  Reika Yamada Caged | EFA0F20SCFAAF682A49636C1A7A4AC0089C43889 |
| 03/22/2016 | MALWAREBYTES ANTI EXPLOIT PREMIUM V1 06 1 1019 KEYGEN  software windows | EFA8C4A2A9440DAA6FAC04E3C3126AFC5138491F |
| 03/22/2016 | Icon For Hire  Scripted 2011MTDeNJoViT | 4EC026C8D11534E4A49B27E3D0C96E8B7E96F |
| 03/22/2016 | WaIIE2008TSScreneeraItacaIIdadVOSubSpanish | EF85B18186A1B8B3966CA0DFF84E24E8AB4AE7A5 |
| 03/22/2016 | The Sitter 2011 UNRATED DVDRip XviD AC3NYDIC | BC3F58BC081E44FB673FB45B998COSA4732FF32 |
| 03/22/2016 | Muse  HULLABALLOO | EF78AF8199EC7920A13498A05C7A587061A01556C |
| 03/22/2016 | [fff] Jinsei 02 [EA4A381D]mkv | BC9FC4ED5SDAD77D054601SC4DE26296CA52E3C6 |
| 03/22/2016 | Marty Robbins  This Much a Man Vinyl1972 | EF76680B81E9E1806F24EAA3D167SA7215711287 |
| 03/22/2016 | Golden Globes Big Titty MILFs XXX WEBDL 720p | EF46EFC8067F9552AC6208EF5D2D2949C4FC9298 |
| 03/22/2016 | AMAZON Best Sellers in Horror Literature  Fiction JULY 2014[EPUB][10 Mb] RIP2EUS UPLOADS | BCA3B79BFF0A78CA2F747D2780FCDA538AF0B00 |
| 03/22/2016 | Armin Van Buuren— A State of Trance 2013 iTunes Version Trance 320kbps CBR MP3 [VX] [P2P | EF167126409D9F3650F8E2398DD7DE5FD2D93847 |
| 03/22/2016 | Taken Abducidos EngSpaMultisubs Complete Miniserie | EF8C7A7C8699788D853387AEA5F1B77B0D8DD5790 |
| 03/22/2016 | The Craft 1996 BRRip XviD AC3 REAPER movies | BC90BF8484E515A5CC71D82723447470DEC60404 |
| 03/22/2016 | RelaxAtThePoolsideWiththeadGirlDaniJenson | BCA0357404869D8F415F4E18FF91FD8E2C568F |
| 03/22/2016 | ArabicMusicTapeThree2007MixedByDJNilo | EF243028BEAA0CE8557D6289D87DF023A89A0C7B |
| 03/22/2016 | Emma Evins  Rapture HD 720p | BCA6EC6C4557E0AA7D3827B8A1D7A7F0F888828 |
| 03/22/2016 | Jimmy Fallon 2013 02 21 Stephen Colbert HDTV XviDAFG | EFBDD60941FCE8BC4609944A65C38BC6A079FA89 |
| 03/22/2016 | feist 1234 dvd rip | EFCC3820FA8AF66F369C2F512EF367A4A863FBAC |
| 03/22/2016 | Casting E428 Lucie XXX 1080p MOV KTR  xxx hd video | EFF2A894D09D02F6F11E750FFC04E8484B4F9A0F4 |
| 03/22/2016 | Passepartout 20080629  Barbari barboni  Philippe Daverio | EFAC3E8D7A24CD245165D59177211S14C90B6C2BDF |
| 03/22/2016 | A Scanner Darkly avi | BC8679DC1A87A378AE5SA9CA4F4CC7B6854SD79F8 |
| 03/22/2016 | TheKingOfNewyork[1990]dvdrip by winkerkidzcorner1337x | EF094702AA1F8DD1D78FABDFF6630F00D70F9AE1F |
| 03/22/2016 | Racenteurs Broken Boy Soldiers FLAC | EF303BE36780E1400F838BE8908AD7443D07B57B |
| 03/22/2016 | Wonders Of Life S01E01 HDTV XviD AFG | EF1503E5CDC1ABC51D3E4E1CC879D33FA775AC86 |

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 03/22/2016 | Master Techniques in Orthopaedic Surgery Pediatrics 1st Edition | EFD96257D66B06884F44956D9A677C383F910888 |
| 03/22/2016 | AsaNisse 1115 SWEDISH TVRIP XviDelements | EEF54F8296F43432AA0A988EB16B86523945C5C2A |
| 03/22/2016 | Advanced Photoshop  Enhance depth lighting texture to build a unique 3D scene Issue 106 | EF2FAA6E2991D8521776748D0CF6D528S8630037C6 |
| 03/22/2016 | ZENO  Listen To The Light  1998  Hard Rock  320Kbps Rock Out Boogie | EF29888D87B94D577CF4A1FEC72BC9815FC790585 |
| 03/22/2016 | Need for Speed™ No Limits  games | BCA7A7E2601297189B9D5B28A4772763D642DFE53 |
| 03/22/2016 | Fringe S05E12 480p HDTV x264 mSD | EF2B4197BCD7BA8397E96E87F9C9CC7CB6F039C3 |
| 03/22/2016 | Contatos de 4 Grau 2010 720p Dublado  Alan680 | EF4A0337A6562028688892C47ACF1F34CA8FFB |
| 03/22/2016 | MadDetective2007DVDRipXviDMp3VOSubSpanish | EF3758CF1F568ED61F4D536C5324E3C61643B289 |
| 03/22/2016 | Blue Caprice 2013 Blu Ray 720p CINEMANIA mkv | EF54DA5C8558F08F330FF51248975D8E38D0CF60 |
| 03/22/2016 | Buenafuente Monologio 210 Niños Prodigio  021106 by Mamen® avi | EFC38AD907BC4FB052B3250SE459F7934A297D0E |
| 03/22/2016 | Lucifer Rising | EFACE18FA480E8A56E6AE1SA356DCF5428D54C |
| 03/22/2016 | Friends  Blooperavi | BC01C4819588CB5D43E7261C87C8FD22C8AC3A56 |
| 03/22/2016 | My Friends Hot Girl  Mary Jane Mayhem HD 1080p | EF62FD80C305E1185B2FC6564FE27B3FF43BD181 |
| 03/22/2016 | Listen  Blah Tribe Shamans Som3One Jar One STEL72 | EF3D1A1E43B26E9027F651D3580E6425737A05E |
| 03/22/2016 | Bon Iver Myspace Transmissions | EF883AA45A8CF9B6D4FFBC4590E2598D58553D0A1 |
| 03/22/2016 | Elie Goulding live at Glastonbury Festival 2014  Full Concert  720p | BC7E47DA3889738F41192A8B232CD4F7D88F8B58 |
| 03/22/2016 | TheBoltReport2011080 7WSPDTVXviDWLT | 4EA08C2081CA8AE4041 16D622E14F98ECB257683 |
| 03/22/2016 | Scorpion S01E13 1080p HDTV [G2G]mp4 | EFEBF508E335F3935203F12FA38E0511 0A0FAC4 |
| 03/22/2016 | Rock  Heavy Metal Mania By SuperArntAll 20 Parts | EFF47275860 6CD9CC17C9333E087A21567SDCFFA |
| 03/22/2016 | Aliens in The Attic 2009 BRRip H264 AACSecretMyth KingdomRele | EFF5FCDF66EAD341 B77D430 3A5F25 32D0655084A7 |
| 03/22/2016 | 40 Hot and Sexy Girls HD Wallpapers 2560x1600 Px Set 75  wallpapers | EFF821C0886 95 21C9504B1808EFC22879E94FC2 |
| 03/22/2016 | I Simpson  Film Festivalavi | EFC0870C23FE3D9700FFB388 1C90465884A3CAF9 |
| 03/22/2016 | Royal Institution Christmas Lectures 2006 S01E03 WS PDTV XviDREMAX | EF7818 2DB650D9E399DAC30F8B9521960D020CF |
| 03/22/2016 | 1By Day DDFNetwork Alexis Brill Hungarian Cutie  xxx | EFEFF86CFDE8EEF2058A2B92301C8C188E93B5DE |
| 03/22/2016 | Pervouralsk 2 Albums 19881990 FLAC | EFF005C31CDC1C181F22538ED360D67ACFA96D9 |
| 03/22/2016 | Baahubali [2015] Tamil DVDRip Mp4 1SGB [MD Thasneen] | BCF8DC5529E25FF11F8C0983FDFAFCF20993DC33E |
| 03/22/2016 | Redneck Rampage Rides Again CForce | EF68717AE7888584F84D6FB34B837C3C826D8687 |
| 03/22/2016 | Boobs Of These Girls Cam Hold In their Dress Pictures set 38 in Wallpapers | BCFCDB84326ED6E63E6A5E89256C03D64322486E |
| 03/22/2016 | The New Yorker Presents S01E08 WEBRip x264 eSc tv | EFAE393C4FE5973F099C092A308EB8BA8C18C9E90 |
| 03/22/2016 | Upton Sinclairs The Jungle  Ebook fyG 3F filmbay jk5 college ebooks html | EF86955307ECB7634624D867B449AFC19C8B5F6 |
| 03/22/2016 | Het Huis Anubis  De Vijf En De Toorn Van Balor 2011 DVDRxvi | EF6940795 1CCC55A26BC9EF940E8BF82D8D2D609 |
| 03/22/2016 | THREE PHASE MOTOR WINDING DESIGNER WINDOWS APPLICATION 2015 HOUSE  software windows | EF2C24F459F8C3FA80FC3 1B3676E225DF0E522AF |
| 03/22/2016 | [DVD] Muse  live at Shepherds Bush Empire 2006  live from Abbe | EFB0C4C6CF53B1B64B27825 1ED294EF407B2FF6C |
| 03/22/2016 | OnlyBlowJob Savannah Secret Nix The Pink Doll XXX 1080p PORNO avi | BCACC838CFDF0A10B8F90251888SZ91BF3DF8179E |
| 03/22/2016 | Love Online Emotions on the Internet"tqw" darksiderg | EF4C8D3151438F35156624E0813A9477 48A48860AD |
| 03/22/2016 | Cómo Convertirte En El Mejor Amante Que Ella Haya Tenido  John Alexanderpdf from Other | EFFDA8F43F6D3701D9D4BA9880F69D184C1A0654 |
| 03/22/2016 | De Ridder S02E12 DvdRip NL Subs DutchReleaseTeam | EF8395658132346D9D01816C751C99BA6A0DC3E6 |
| 03/22/2016 | The Valkyrie Chronicles Bloodlinesm4Daudio book zeke23 | BC0B0F7648F92781E301C0A6C76654895C34D4B5 |
| 03/22/2016 | WWE Monday Night RAW 2013 01 28 HDTV XviDAFG | EF087663D50B316C00D40233CC21662D4E80987A |
| 03/22/2016 | [DVDS] Vel 2007 [AYN] ~ [Team TSTz] | EF1106647634F4FE2F21E1A44BCF890C0DE9006F |
| 03/22/2016 | Girlfriends Mom woke me up with my dick in her mouthrar | 4E80C7380 89A0F508AE216FD65AD DCD2BFFDE163 |
| 03/22/2016 | YOUNG HARLOTS SCHOOL TRIP  xxx video | EFB43A570CFA654F0A5F66A9A8F8CD194A782EC3 |
| 03/22/2016 | La ligue des gentlemen extraordinaires Encodé par CrazyComputor avi | EF2118F9C9088F99718 4BF D6A64070F6CF58BF75 |
| 03/22/2016 | Erick Sermon  Chilltown New York 2004  Hip Hop | EFDSD511F7FCDE61DB43F49D15 0C6AA5TA80E23D |
| 03/22/2016 | Czechav CzechCasting Nikola [1080p]mp4 in HD Video | BC2CE9BEA1F356E63371050E84D68383BD F77676 |

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 03/22/2016 | Selena Santana Latin Adultery 2015 HD 720p xxx hd video | BC2A6B69CDAE1AB8B0CED5FB96E99BCCD948C9D |
| 03/21/2016 | Isis Lovewmv | 73C65CC14D63C01634Z7FB0230FF61795DB6D67 |
| 03/21/2016 | Commando 1985 BDrip ResourcesRG H264 by Cronus | 3A28B81779BF83ADDAE6CD99D4B5C5E2E5C6634 |
| 03/21/2016 | 944 mp3k | 1D31C318B0A209F77333278A4EFDE630466DF8273 |
| 03/21/2016 | GIANNA NANNINI  DISCOGRAFIA COMPLETA mp3 | 1DEABDC0B0ECC2B03060D70D26450FFCAA86CD50D |
| 03/21/2016 | JMT | 10612FB6B994C3A1A3720D25CEA57BEA46368BAF |
| 03/21/2016 | Slurpy Throatsluts 3 XXX DVDRIP x264 PORNOLATION xxx | 715SC1591CEA43CC8B0B53FCBD84408663D1FE74C |
| 03/21/2016 | APOVSphinctacular2XXXDVDRip264VBT | 730FFDE43B094FDCE1E5FBD6A63B0108312E8E53 |
| 03/21/2016 | BBPublicBang  Franceska Jaimes attends the Carnival in Video | 1D31E8F7CC1A1E28921D15EEE4A87B9B4CED7FF |
| 03/21/2016 | Intro to Tensor Calculus | 3A9F2163EABFF35F3801A812CAACA27D31E646 |
| 03/21/2016 | cs bots | 5397ABD475BCD14CB96EA65E26DF87A6B1BB8C03 |
| 03/21/2016 | Calendar FashionTimes 2010 + 2 | 1DC5588F284A933F303FD96A4BD9925EF961652D |
| 03/21/2016 | UFCFightNight61HDTVXviDAFG | 7131316BCEA0151B5EA344C486695E2F84B83991 |
| 03/21/2016 | DANSCAN Blandet Dansk Tegneserie Pakke  D40 | 3A4FE1A5A231E7D43B51D52FF2230B6725C71E2D |
| 03/21/2016 | Assorted Magazines Bundle March 14 2016 True PDF DeLUXAS books magazines | 100210E571A4E392FD1BD56C8B8B8DE6332A556EF |
| 03/21/2016 | LaForet Girl Vol 49 JAV Uncensored DVDRip x264 APX xxx video | 73335A82E2321B04CD0339G6F3B88DD919CA73B |
| 03/21/2016 | AliasS04E17HDTVXviDLOL | 3AA7F493DF092D74FFEDC01E9B96BA1A772C3C |
| 03/21/2016 | Dirt3SK!DROW | 73F327D9F277D96E4AA4DC80A95D147A0F62E60 |
| 03/21/2016 | [DRAWS] Heroman  09 7X 1280x720 x264 AACmp4 | 1D86564FDB04DBA33A7DC0F6D3A610D5C7570GE5 |
| 03/21/2016 | The Mahavishnu Orchestra | 1079B81900B8B10E36D07A879B6BAA4A85CE37DFDA39 |
| 03/21/2016 | WhiteCollarS05E10DuxeFeed720pWEBDLDD51H264NTb [PublicHD] | 3A8E61624CEA58E20ADB38EC9D08CED095AFFA |
| 03/21/2016 | Adobe Photoshop CS5 Extended Portable Final | 1DA89B66DEA59CC4AB0ACD5662EC232877A6B582 |
| 03/21/2016 | Dear Murderer 1947 | 7165CB5F5C2197AFE2B39EA38B6045EF193AE154 |
| 03/21/2016 | Heroes S03E08 | 064D5DA18F51BE65DA47049709150546B6B82AEE2E |
| 03/21/2016 | CollegeBabesTiffany Kingston  A Spitroasted Student | 3A08B5F73667370202FF527DD0A33EA0BA96S240 |
| 03/21/2016 | BigItVeneraDressed To Thrill 720P WMV | 3AC3E3625A7A68FCAF975C877784Z1FE300E8184 |
| 03/21/2016 | Allo Allo AVI Season3 | 1D3D4B8414FAC1A339661A8E4E903F8EC85EF9A47 |
| 03/21/2016 | ATKGalleria 15 10 15 Christiana Cinn Toys XXX 1080p MP4 KTR  xxx 18 | 1D1634FE329014F2580FC150C684A55DB909BD1 |
| 03/21/2016 | [DeadFish] BlazBlue Alter Memory 09 [720p][AAC]mp4 | 3A5BAC1F18D0133BEAAE6BD830F1F83F96952ACB |
| 03/21/2016 | MasterChef Australia s02e34 PDTV Xvid avi | 1DD135381ACA2087A4091D4A91BF2F2B7D5D9771 |
| 03/21/2016 | VAKalas18 cd | 10999753181D0584F71EF86B58DD4C80D0ED3345 |
| 03/21/2016 | TeenBFF Full Mouths Trisha Parks Skye West 720p mp4 xxx | 73A5DBA5C1B8E058C550577FFD517CF288EA2AB1 |
| 03/21/2016 | SKLADANECZKA vol95 dance wwwskladankinet | 1085DD568C4572E4S3B206AFFC4752E906C0AE75 |
| 03/21/2016 | From Dusk Till Dawn 1996 1080p BluRay x264 anoXmous | 103536258F9583D866EB6BFC91721786Z1E7AA61 |
| 03/21/2016 | Old Guys DP their nurse PIRTE xxx video | 10FEF929A84F9CG66B45F64CE4B1233773BF03A1 |
| 03/21/2016 | Nero 94260+keygenzip | 3A081BD1310BF6FC866188FA60C34169766C3737 1D |
| 03/21/2016 | Le Passe 2013 720p BluRay x264 anoXmous | 3A911C1B76DF9D6B5182EB063F8FDCF38A1AD639 |
| 03/21/2016 | Laurel and HardyMidnight Partol | 104DA8A6AD9732SD22CC208339E41B918B48E537 |
| 03/21/2016 | NaughtyNeighbors1140111LexyaSurpriseForHerBoyfriendXXX720pWMVSEXORS | 3A0471AE5680C85D6C7F650A3BA049F370FDEA96 |
| 03/21/2016 | Black Label Society  Shot to Hell 2006 MP3 Quality CDrip[TCRG] | 1D79D93D9406F72AD837441A821C61534DF774B |
| 03/21/2016 | Barbecue Any Old Time 1927 1942 Old Hat Records | 714F7125178F38C2CE2J0945770C5991618S6EF56 |
| 03/21/2016 | RssnbfrmRtv xxx video | 3A3114E758B8A274840FD77D94636CCF8C279F9 |
| 03/21/2016 | The Wash  DrDreSnoopEminemDVDrip by Fatimaavi | 5389A594EA8027623SC9656B525F3B84FC6B0DC6 |
| 03/21/2016 | SellYourGF140324TayaXXX720pMp4iaK | 100DDFFR4FCDA74A537B2466 7D2DA313SD1323B |
| 03/21/2016 | Lana Del Rey Unreleased complet | 734FB587D05CF750A136A0CF7D11D6C5BED8791 |

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 03/21/2016 | HotLegsAndFeetChristinaShineKaylaGreenSapphicInaugurationNewFaceLovesSexyLegsAndFeettmp4s | 1047F45CA37A508A1255865 7FFA60 0A96B80E7C5 |
| 03/21/2016 | ihwdiamondlevu720p000 mp4 xxx | 10F7105 7E0782744173D3C51ED08246A455AAEE24 |
| 03/21/2016 | Jana Jordan Isabella Sky Girl Power x57 Danni | 3A48AFA5C09CB5373CE3B4B0C6E2E239C3F76929 |
| 03/21/2016 | The Daily Show 2015 06 11 Mark Ruffalo HDTV x264CROOKS mp4 | 735CDD956F06C4CF825AC8F182ED40C6D82708092 |
| 03/21/2016 | Explicite Art  Nikita Bellucci | 71E0071B330FA8E84 3D058D58B16585C700424 |
| 03/21/2016 | Photographer Full Promotion Package to Get Clients  tutorials | 3A895876670952D8576225 2158FFF342FE68D |
| 03/21/2016 | Nero 83130a Ultra Edition[h33t][Dave3737] | 3AD8BD46EFC826071224 92C58F1AB1388773SCDC9 |
| 03/21/2016 | I Mercenari The Expendables 2010 DTS ITA ENG 1080p BluRay x264 BLUWORLD fratposa mkv  mov | 104A4FC167018368A2D16000 19E025668B E68C3 |
| 03/21/2016 | Algebra IM Gelfand [MYRIAD] | 3A327D5F5A8 3810449 0530517F3DCDBF186E569 |
| 03/21/2016 | Monster Racers | 106AEB671644D1F5931DA085A446255BA5ACAAE8 |
| 03/21/2016 | WinRAR v371 Pro Edition Full [Needs NO keygencrackpatch] | 7364357 7E217 0ADD8913189E61665 01CC28FADCB |
| 03/21/2016 | Emily Austin  Bitter Sweetavi | 3A9608 7F2A8E8 90EA0F1EFA0 09F93C0E9B173E3E |
| 03/21/2016 | No Smoking [2007MP3VBR320Kbps] xDR | 1053D89C48DAAFAD7EC58364 83DF660057 6A6ED9 |
| 03/21/2016 | Lucas Santanna  Sobre Noites e Dias 2014 [CDRip MP3 320kbps] | 71B82A73F40D46889A36C04F40F9 ED35162379 |
| 03/21/2016 | Chaturbate allisonhotbb Fucking Machine xxx video | 71FB79D01192C5B8A4903 1E1D4C2F9C3F6511F9 |
| 03/21/2016 | MAGIC BOOKS COLLECTION | 53F21695 0CCE7CC5CD149DE8D1E7F942B518DACE |
| 03/21/2016 | St Helena Vineyard Series 12 by Marina Adair [MU] | 1D0BFAA22DC41C1EF6DE0F17DE 3808D4BD7DA8 |
| 03/21/2016 | Cher Believe 1999 192kbps PsychO Path mp3  music mp3 | 3A729487E1F189A429B6535 1DC872809CC64609B |
| 03/21/2016 | AllOve23 Sophia Smith 720p WMV VAPG | 719817785 EC36FB0AD46230ED5CD7F315E25BEB |
| 03/21/2016 | Mason Moore  Squirt My Tits Off 2010 [SiteRip] | 1DA8D1E483A0B4C279E86705A892FAAE7 BDD8837 |
| 03/21/2016 | dora I integral | 063177 99F73C918876AF6D72601F6E81AF869 |
| 03/21/2016 | [LadyboysFuckedBareBack] Lisa  Ass to Mouth Cum Licker 170314 720p | 55E06A4E9 7918369 3E18A8128AA905C12A70408 |
| 03/21/2016 | The Daily Show 2011 08 01 Freida Pinto HDTV XviDFQM | 5399B5D264 01488 1F299D5F08B39689 9C0230 2C |
| 03/21/2016 | Kute Codec Pack 1136 Mega | 3A44EC20D5C0416 3E66E84C3607C8990869CAF3 |
| 03/21/2016 | Stupid Cupid  Teen Dancing Girls Video 10 | 10606757628838 16 2CC7C5G62D4E9A81F19CEAD |
| 03/21/2016 | Four Laws That Drive the Universe Peter Atkinsepub | 71E8DA23 2EE93BF7765 071ACFC18EF69E76C80AB |
| 03/21/2016 | Jgirl x244 Hagawa runa JAV UNCENSORED | 55F2A0CF5779D37D68C02C591EC8FC1 3D6286A3E |
| 03/21/2016 | MyFriendamp039sHotMom  Alia JanineJanuary 720 mkv | 559A6ECC1206B8CA58783884 2F4F68E65F8DEC01 |
| 03/21/2016 | Innovation The Album 2008 Drum Bass | 10E5022 8C6530CA12C267733 5C5 0109172AE7C0E |
| 03/21/2016 | CBC Canada Above and Beyond 3of4 Lifelines x264 720p HDTV MVGroup  movies documentary | 1D9E5DE7F6F2198214 5B76E6F9894 5C63550A32 |
| 03/21/2016 | Kolchak The Night StalkerComplete | 1076A97453 1B2C8F8BCF460FDC01 5D2CC1CC00 1618 |
| 03/21/2016 | Pawn Stars S12E25 Priciest Pawns 480p x264 mSD tv | 3A05A78 EB928C5A118E16 9E75402575784 1B89062 |
| 03/21/2016 | Boobs Of These Girls Cant Hold by Their Dress Pictures set 27 in Wallpapers | 06C5E97CEFE9573E26EA8DC1661362F3C84FD37 |
| 03/21/2016 | Lila Downs  All her music | 1063C8FC038D1F0340DA50557 993F90FDC84D854 |
| 03/21/2016 | UPGRADE UR PCPDF | 1DE5035 EBA8426D6AF0ABF3084 1203B328BA27F |
| 03/21/2016 | NORTON ANTIVIRUS NORTON INTERNET SECURITY NORTON 360 21 6 0 32 F SMi07 NEW2016 software | 1D153D0 68A598A5D38372AA2E366667A38FD56BD |
| 03/21/2016 | Viaggio a Kandahar[TNTVillagerip] | 3A9DC3B18E04F130337091 52F767AAC931F54FB |
| 03/21/2016 | Q2 The Return of  Quantum and Woody 004 2015 Digital DarknessEmpirecbr | 71913A0B44871 10A557D317 FFC36D3E681F07C0 |
| 03/21/2016 | [katcr]fsxp36orbxfboxapacificfjordsv140quadinstaller | 5308403506C6A3C0C8668F6D5732E33E371F22 |
| 03/21/2016 | Edius pro 7 50 build 191 x64  software windows | 3AEC6444AB630EA60F56F72439F99358DF9C8B1E66 |
| 03/21/2016 | The Fluffer 2DVDRipxXX | 3A8806F8786AA2B538C4759A6A4FAFD384F80CC2 |
| 03/21/2016 | Shark Season2 XviD and EnglishV+NapisyPL | 10C4C361B0DFD25DF056E8D7C357ADC610DF3EB |
| 03/21/2016 | TheTransporterRefueled2015BRRipXVIDETRG in Action | F309E7E7F70F3FE71290 2CE51CCF5231 5E3DEA62 |
| 03/21/2016 | Metro 2033 [RePack by Spieler] | ED5608550A4682863C5 47F4C7428EA E65525 8877 |
| 03/21/2016 | Adobe Photoshop CS6 1301 Final Multilanguage cracked dll | 3A2601DBEC8703A8BE1B63E5E32C5DA688FF8A88 |

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 03/21/2016 | X Art The Luckiest Man Alive Caprice and Jillian 1080p mp4 xxx | 10712BD83D59F04B98AB2A0CF068BF8689F8907 |
| 03/21/2016 | 500 Jours Ensemble 2009 FRENCH DVDRip XviDRELEASEUR | 71262BD96018CD06A0E42FF0419A4B3BF4FA7C9 |
| 03/21/2016 | Rollin Bolan 28th August 19762006[Dvdrip][Xvid] | 5323SFB413496430A4AD55BC0FF029FCA7B3C23D9 |
| 03/21/2016 | Coast To Coast AM 08122015 FS Synchronicity And Crop Circles | 3A2CB767F78F913685786EC8DE038C5B5A786216 |
| 03/21/2016 | Linda Bengtzing Velvet Victorious Live Bingolotto 2010 | 10925FA4B0D0A397D3590752423662381710E08EC |
| 03/21/2016 | [RealWifeStories Brazzers] Nicole Aniston amp Peta Jensen Our Holiday Three | 71275EEBD2A0459443C1CAAA9A2281B118B4E9A |
| 03/21/2016 | Mortadelo y Filemon contra Jimmy[3DAA][Castellano][HDmkv2014][Inaki] | 559066EDA15DD82A78DCCA09D848C8633081ZE0 |
| 03/21/2016 | [ZororiProject] Zenryoku Usagi 31 [1280x720][XVID][F45FC2D2]avi | 3AED9D41A1A97B5D10B590D939C7B94F8BA0DFB8 |
| 03/21/2016 | [3Dhentai] [4s] _[circle4s] Taboo Games in AnimationHentai | 731D1802A25A52184957EF778E47A80EC184FDBB |
| 03/21/2016 | ESRI ArcInfo 9 3 64bit W7 Vista | 506068FE652FFDD97DD11AE52ZF3D3E07606SDD6 |
| 03/21/2016 | [katcr]22minutosspanishexpaC381olhdripxvidnewpct | 3A2DB1775208DD4918A2A89EC72C37SC1E430F86 |
| 03/21/2016 | ZTOD Courtney Taylor Liv Aguilera Nikki Daniels Will Powers Alexa Aimes XxX mp4 | 3A0A5651C8FCFA4FE3255E08420SF1BD6F82588 |
| 03/21/2016 | Satchel The Family | 10CE577FB59A0A3287400B1A290ECC72B5284E72 |
| 03/21/2016 | Dan Brown 5 niluisterboeken | 73E12D966F13C760309EA5F4D221D862C7464677 |
| 03/21/2016 | Goede Tijden Slechte Tijden S25E97 (13-01-2015) NL DutchTVmp4 | 1D8605B06F94F8FE6A8E0E9A6860B866F6D3F8 |
| 03/21/2016 | Lynda FileMaker Pro 14 Essential Training SWEET! TUTORIALKHAN tutorials | 53A2E78ED64508F3AE55C2E616BD6A6D51930FBD |
| 03/21/2016 | New Brazilian Debutantes Scene 1 | 551F0E45E547559AE90B635402E63CFE1E3C404C |
| 03/21/2016 | FLAC | 100F33E0A657B2CE966EDC690CF8CE347046C9FA |
| 03/21/2016 | 7 Days of Funk  7 Days of Funk (2013) Bonus Tracks iTunes Version [Instinct] | 3AAB97A185DC27B67E2D888D0C92210420F49E2B |
| 03/21/2016 | Evelyn Fierce 2014 SiteRip | 1DC5BF3116C49CE647550Z5888F4990F7F182149 |
| 03/21/2016 | La Clienta 2008 SPANISH DVDSCR XVID | 53A45F603E58E7BF0005F04922653FA02D7A8598 |
| 03/21/2016 | Turn up the bass 20 | 10E8424836740BEC1F25C18080336442AE352CE93 |
| 03/21/2016 | MyDirtyMaid Kylie Rogue Latina maid banged after cleaning Full HD 1080p xxx hd video | 3A6A1B5DE694B07F64180470870F1529C11A95A8 |
| 03/21/2016 | Ed Brubaker Daredevil 082099 200607 DigitalHR Empire 12 | 730BD36E31E9155FE42C9463C5BDE1DD5F34556 |
| 03/21/2016 | BloodRaynedvdRipXvid | 1DAA3EEF0579A14A7861663ED36E5B61321DF722 |
| 03/21/2016 | Rick Ross  Trilla [2008] | 10360748590557FE1D8871C70630548C9E9A414A |
| 03/21/2016 | ERIC ED417557 Discretionary Projects Supported by the Office of Special Education Program | 73A079E3D09E1078F84A8078E703C890065C7DA88 |
| 03/21/2016 | TeenDreams Natasha Set 3 | 3A4D81883D1E300440920678190A98BA83D0E09 |
| 03/21/2016 | One Million Of The Worlds Best Recipes | 3A68766F270F70A747FF79A3B1A636B48B136890 |
| 03/21/2016 | Michael Clayton[2007][Eng][DVDRip] | 3A4BAF4CF90C253307BEEE100A557E363E32FD48 |
| 03/21/2016 | LeLuLove 13 10 19 Leather Leggings Crotch Humping Masturbation X | 1D14A49F70770A8C04E98B39F0043BC8932CAAF |
| 03/21/2016 | [NDS]RhythmHeaven[USA]zip | 71F118F0DA228C4C8714AF3D39FCE1DA97AE117B |
| 03/21/2016 | Ericafontes  072015  Mydirty  mp4 in Video | 10BF6421SAC26388ZED8EF9FF7B15301D4A6A850 |
| 03/21/2016 | [HorribleSubs] Folktales from Japan 15 [480p]mkv | 71467F00A93A85B86502AF66830E7D3D713FDE9B |
| 03/21/2016 | Tung Tung Baje Singh ft Dosanjh 320Kbps*CoOLBoY*mp3 | 3AE2B34428G0CB75B594BF8843D45D78EC237CF6 |
| 03/21/2016 | Britains Got More Talent s04e03 VeroVenlo | 1D1E623A04BAD664679BD446SDC01845FFCZF83 |
| 03/21/2016 | JAV Censored BDSR208 I Have To Cum On A Business Trip Man Este Voyeur Married Esthetician | 10DA028DAE3C971F8D24206004A72B797F2896F0C |
| 03/21/2016 | HACKING MATSER TOOLS HACK EVERY THING 4 9  software windows | 3A15B592681AE26AEDCEFBD2510327E05D0A8B98 |
| 03/21/2016 | WuTang Clan  Wu Banga Vol 1 | 10407A2EcA0584C0C422D1C47406D42Z4F6AC70 |
| 03/21/2016 | [BlacksOnBlondes  DogFartNetwork] Cindy Sun Hot Blonde MILF DP 720p from Adult | 3A799F5E39B45CF73C95484103777DCA618A8483C |
| 03/21/2016 | Undateable2014S03E11WESTFEEDREPACK480px264mSD | 5370748601722CA1016CE1B3144876A2E3F72E59 |
| 03/21/2016 | Carmen The Spanish Whore 1996 | 7392512EEA70A3E8939D782B358572505784E80A |
| 03/21/2016 | Weekly Playboy  13 January 2014 N 12 | 715399512S36DC23270ZC46803953A5703358F51 |
| 03/21/2016 | GAME of THRONES  Season 1234 Complete HD 720p | EAA04CDB5724004477D081D0722D9F7AA1A89888 |
| 03/21/2016 | MEGAN PIPER POM POM SCHOOL GIRL CREAM PIE in Video | 73878DEC593E222F7DD47FCF88AC8B4F9E2888E9 |

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 03/21/2016 | Showdown in Manila 2016 720p WEB DL 650MB MkvCage  movies hightres | 73109E16A54DF1BD252E2F3A0AB0E94AF3733C93 |
| 03/21/2016 | Trilha Sonora Velozes e Furiosos Vol01 ao 06 | 3A443909737C4E2F13B14A1BA0C09AECCD77CE85 |
| 03/21/2016 | Fathom Kiana | 53CFE3B5CBA3AFF6D34BADD598206CE8ECE0975 |
| 03/21/2016 | 【한국】 엔터테인프로 컴팩트소프트 【한오피스4수오피셔서구오피】 | 7185F32661E4BB07E485B0BAE165A92C5CCB86A4 |
| 03/21/2016 | Sexually BrokenExotic Mahina Zaltana mercilessly dicked Matt W | 508CEB0454AC171172B35F96D3B011109D6765C |
| 03/21/2016 | ALSScan Dakota Skye Virgin Toy XXX 1080p cPoRn mp4 | 1DE08259BA8CC5D760CD71A0E85DD0DE036EE140F |
| 03/21/2016 | Landet Brunsas S01E02 SWEDiSH PDTV XviDSCIENTIA | 3AA78253DD54D756055A4BD45001E913C7CB59BA |
| 03/21/2016 | Önnelik Elf anim ESTDUB by kreemu06 avi | 1DE6C0EEBB05927DB302FD82086B9462955D4FB3 |
| 03/21/2016 | Hookup Hotshot Extreme Dating 720p WEBRiP MP4 GUSH mp4  xxx hd video | 1DE473B864AF09D2F9D23B42BD6875A7B9714687 |
| 03/21/2016 | [UZShare][BDMVI][[150327]  ? 1 40Kantai Collection KanColle41 | 734099AF42A85BF5B5185641057BB483198F2CBA |
| 03/21/2016 | tour de france stage 8 highlights | 3A99E7F81F942A2191EA47A0D0DF10439938581B |
| 03/21/2016 | Pentacle  Discography [Metal] 1992_2014 mp3 in Metal | 71055AF24F308C290C998FECDB07700158F5824 |
| 03/21/2016 | ArchiCad 15 Build 3602 BIM explorer Eco MEP modeller [patch only] | 7187097DF06E74C840DD57FEEDDD5D56760878 |
| 03/21/2016 | Teenage Mutant Ninja Turtles 2014 720p BrRip x264 | 3A43FBEFD9017862940B96D582E2FE48839CF10D |
| 03/21/2016 | ShamelessUSS06E10HDTVx264LOL[ettv] in Other | EE417FF27181AAC8B767735BB08EF3E6990AA1 |
| 03/21/2016 | DDFBusty 16 03 08 Leanne Crow XXX SD MP4 RARBG  xxx video | 5531B089DF930D168F648EE83028283DF95F0008 |
| 03/21/2016 | The Choir S06E06 HDTV XviDAFG | 3AC89C7F0C6656785E8E2B85F2D8556E6940D7D |
| 03/21/2016 | Marc Dorcel  Hardcore Paradise | 55D99F56402F1977D610AC077158A480D81772C9 |
| 03/21/2016 | Gena part 2 150 HD images xxx picture | 109A7EE868E7A4E4C65E25CF409FA73BB06EACDC |
| 03/21/2016 | Suits S05E07 2015 HDTV x264  CtrlHD | 3AA8E31257B2221DF47637209F8ADB42C433F1E2 |
| 03/21/2016 | WoW BT 10001wmv | 3A6889764C937DF774CBFEFED28CAF6829FA897 |
| 03/21/2016 | [GNF]Saint Seiya Soul Of Gold05 [1280x720][SUB ESP]MP4 from Anime | 3A941A2A2E532B348F35742961634SC607402756 |
| 03/21/2016 | CumFiesta  Double Time  Chloe Brooke AdrianaChechik | 53AA8539C2F06228A1E58574 9CDBA8F3432CE2D8 |
| 03/21/2016 | Beautiful Tessa Taking 2 Cocks in Her Asshole | 73F504E64925A29A3C092B272A26D46D562F2638 |
| 03/21/2016 | Snowy White Blues Project  In Our Time Of Living 2009 | 53EC8F62F994C5E51DEAFF0033956EECA32136402 |
| 03/21/2016 | Ladyboys Fucked Bareback  Guitar No Panties Bareback Ride  06012014 | 7131ECF73A68D5A80A167BE994A20A4EA65A0F649 |
| 03/21/2016 | Neil YoungLiving With WarAdvance2006RNS | 109879E85F7DAEB8567C48424F65F10177A8DA7 |
| 03/21/2016 | PBS III Have What Phils Having 2of6 Italy 720p HDTV x264 AAC MVGroup_tv | 71884F3E42B9633FDACA3D444 1BE82BB8992FC1F |
| 03/21/2016 | AncientAliensS08E04DarkForces720pHDTVx264DHD [b2ride] [isohuntto] from Seriestv | 3AF3B587315485E03934CD057D0C908F35C964D1 |
| 03/21/2016 | Quantico S01E14 HDTV x264 LOL ettv tv | ACC0C542126 13C2S0968A4E9F41A02C5C A849B03 |
| 03/21/2016 | deyyshkizavebkameroyavi | 3A03045BF01394A80807CC1804314883B0A25491 |
| 03/21/2016 | Dragonball Z Vol 2 Soundtrack German 320cbr Big Papi 2002 | 71ABDBA87F0FF79CD9D4036D828BFACCA1288CEC |
| 03/21/2016 | Anastasia Rose Natural Brunette Gets a Facial MOFOS NewJANUARY 17 2016 torrentPRE RELEASE | 5355F84DD7D422368B4D60FDC8318715F6D451E4B |
| 03/21/2016 | Wedding Crashers 2005 Unrated BDRip 1080p DTSHighCode | 10CAC52F20E89E76243527936CE0B96D492E6046 |
| 03/21/2016 | Dymy Ore Monogatari 10 BIG5 1280X720 | 734893AF295B1566B5E8F23313961297938310A0 |
| 03/21/2016 | Bigg Boss Season 9 Nomination Special – Day 1 12th Oct 2015 Hindi mp4 tv | 1D51ED9DB1107B155CC3445B3F0ED3F6896B9B8D |
| 03/21/2016 | Convincing Alex Nora Roberts  books ebooks | 3A06AFDFA4A045ACSE5077FF59A299AD1F69B81E |
| 03/21/2016 | Dido  Stoned Promo single | 3A9A6349621054B866226E28C1CC00DB105C3DFD2 |
| 03/21/2016 | FantasyHD  Kasey Warner Hot Teen Massage NEW 14 September 2014 | 71B49F3A8B059781A55EE7367467CE11D79A9FD3 |
| 03/21/2016 | Luda Raih Preview Pics | 1D1AD1D8BD626 3C7E9265F39273A9D400758F4F2 |
| 03/21/2016 | 18y Day 15 06 17 Coco De Mai XXX 1080p MP4 KTR  xxx video | 73E9E286F91EE885AA5CC0951F48F13A8BE81A177 |
| 03/21/2016 | 21 Naturals Ernie Sweet NEW 21NATURALS June 22 2014 NEW | 1D5FD61523661E8813A0FA01CC20EA0D69254E |
| 03/21/2016 | Supernatural S04E14 German SATRip XviDiTG | 3AFCC60AB9EED0FE403DE78B97E511EED48A8A4D |
| 03/21/2016 | Steve O Guilty As Charged 2016 HDTV x264 BATV mp4  movies | 1D72FA1F036DD9294E0BE A4F8562AF4D17D83D7F |
| 03/20/2016 | Meccano Magazine 1952 Complete | 3128E88E9096128A79BE83E0BA693955C31298A9 |

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 03/20/2016 | VA Gonna Sound Making 2013 | 31663E7E06F4334FCF1F0D4DCC205A6917AFF27587 |
| 03/20/2016 | StarCraft Fiction Collection | 6BAB54070888FBAEF6B8C7E1A6887AE0E6020620D |
| 03/20/2016 | MommysGirl 15 08 08 cherie deville and alli rae the birds and the bees part two | 67E8AB2183CB96B9577E2EE53A4C9750F6FA35F7A |
| 03/20/2016 | PoserDaz3DRiot Grrrl Boot266026 | 3A261C61203459F2E9E6D7A2F19B4CA81ACF73E6 |
| 03/20/2016 | The Trials of Muhammad Ali 2013 HDRip XViD NO1CARES | 3A007D1049B6E01464A3E9286E23E52421827A6D |
| 03/20/2016 | [AnimeRG] Erased 02 [X265] [720p] [uchihaobito] in Anime Other | 67FE7097593668F108C4028ACDD1E7BF871333A1 |
| 03/20/2016 | SHEMALE Newhalfclubnan007403Yukamp4 | 4E9CD9B91008400D19CFFFF40888F44A24921335 |
| 03/20/2016 | Against the Sun 2015 720p X264 WEB DL DD5 1 eng nlsubs TBS movies | 31491CA2A6DD53A8E99B8F687AEEAEF320F40EAC |
| 03/20/2016 | Jelenin Svet documentary on Jelena Jankovic | 2FDF0A102F5F8EE46BFCE8B55094703602503B8F |
| 03/20/2016 | [StrapOnxxx] Daisy Tess Opening You Up 231013 720p | 3A8C8511EA2C577F8EE45289F39B8B387B964C25 |
| 03/20/2016 | Pan Hoppy i 27wie Roald Dahl039s Esio Trot 2015 HC BRRIP XViD AC3 MX Napisy PL movies | 3A0DECD2095CF45D3A8B8B04452962FE2122FC139 |
| 03/20/2016 | Kenny Burrell and Jimmy Smith Blue Bash 1963 [EACFLAC] | E57A4E3712082B5E4715787C88378A6DB1E3C92 |
| 03/20/2016 | Survivor S30E01 720p HDTV X264W4FUCK in Survivor | 56D3D5E701C5C8E6765A256DD89F970E5AE486B |
| 03/20/2016 | DexterS03E12VOSTFRHDTVXviDTTranST3am | 671E85914DF8F7C832B0D5DC0227F5D0DD68802 |
| 03/20/2016 | [HorribleSubs] Cuticle Detective Inaba 11 [XviD AnimeSenshi]avi | 31C443F3D6F274383A8A40BFDD7771EA4DF8C0185 |
| 03/20/2016 | Scanner Radio Pro 521 in Software Other | 3AC7BD13266ECA01B366670A40888A9FCE90239C |
| 03/20/2016 | Oprah 2008 05 16 s22e136 Oprah`s Summer Top PicksNewWorld avi | 4D26ADA0096C9110E19766D6A31A96904C6C8CA5 |
| 03/20/2016 | TalkingDead504E16480pHDTVx264mSD | 6B13C55C2020667005D3EDAAD571CA4ACCEE3F21C |
| 03/20/2016 | Defense and Detection Strategies against internet worms books | 4D9184CD01940CBD3F8EDCAE30CE3FA991F10331 |
| 03/20/2016 | The Vampire Diaries S06E13 HDTV XviDFUM[ettv] | 6713E15183AF60B1E732A317D757069444417664 |
| 03/20/2016 | XBRL for Dummies | 310EFFAFAF280C28CB8B847E4BD7EC0924FE61 |
| 03/20/2016 | WowGirlsampWowPorn XXX PACK xxx hd video | 3A4FD90C302025394535E5BEEF99A2C586288FE3 |
| 03/20/2016 | G Somi Gemenskap | 3A86DD3F9A997EF289A0DD86B00206C432974B00 |
| 03/20/2016 | JAV Censored MXGS 754 Another Face Cabin Attendant Nozomi Aso xxx video | 6B9E819A69C3FA7A03901DF3F92AC64BCCF042 |
| 03/20/2016 | Kin8tengoku BLOND LADYS 1404 1409 EuroGirls uncen 2015 2016 Blowjobs Deep throat All Sex | 671E8B11E7EDA770E3266A77FA530DA50CD9989F6 |
| 03/20/2016 | PervertCollege Nikita Von James White Loves BBC 02082015 NEW February 8 2015 SD MP4 | 67723E53A8858786D0BE79C8F0566FD7875B20F |
| 03/20/2016 | The Strain S02E09 720p HDTV 2CH x265 HEVCPSA | 3A242383F96704504520FAA9806030A30C5C85 |
| 03/20/2016 | Ruan Shouyi Ruan Shouqin "The Illustrated Handbook of ChineseEnglishJapanese Daily Vocabu | 2FC9869755594992C7FDDF0F5888666F7A97A1DE4 |
| 03/20/2016 | Justin Timberlake The 2020 Experience2013Mp3320KbpsTBS | 6BC560FF2958F6F7FA62364584B706DF48CF83A11 |
| 03/20/2016 | Piers Anthony Adept Series Books 1 7 | 6B8173C58996F3F821B07946768544BE372CD26 |
| 03/20/2016 | 60 Sexy Girls Selfies Photos Mixed Res Set 45 wallpapers | 6B89F7182A86B573DBF90575BCC1D889256438 |
| 03/20/2016 | funky electro house mix | 31066A5CEC89398F0B27F73E1F418B4A0E094AA2 |
| 03/20/2016 | Massage 031 Tutorial 021 Tajsky Thai | 3AC22F3A89799EA3A9DA111EC52D2491D2DCF |
| 03/20/2016 | Disturbia 2007 1080p BrRip 51 x264 aac [TuGAZx] | 4D469A3D3115299A0CB7836455790B83BFC7840 |
| 03/20/2016 | Falling Skies S04E06 720p HDTV x264Belex Dual Audio Dublado | 6765C00D5815CAFEDA81A626C2D15A90D9EF8710 |
| 03/20/2016 | Rzeczpospolita 24 12 2015 PDF POLISH books | 4D0A84626A21429206C948CB3C86D0626967680 |
| 03/20/2016 | [BigTitsAtSchool] Dillion Carter Study Break | 670AEDFFE445DA543D0AF00AEDC04649109C07E059 |
| 03/20/2016 | WoodmanCastingK Lucia Range Casting xxx video | 4D5946C5F838013440A5E333655584D09089FCF5A |
| 03/20/2016 | Four Corners 1961 AU 2015 08 03 Transgender Escorts 360p LDTV WEBRIP MPup tv | E511A61B664B8FE30B35F6A2F9B2D8AA3958B4F |
| 03/20/2016 | wwwbitreactortoOceans13TELESYNCGermanREADNFOXviDCINTAX | E500A15374ECD0A4177C21A07AEA165AD53993A6 |
| 03/20/2016 | Aamir 2008 DVDRip XviD V O Sub Spanish | 6B9E9CE0199EFF54ADA52E22CE715DBD68E424DE |
| 03/20/2016 | [01 04] 2013 HDTVRip 720p MediaClub | E5A7CCF952CF2E229B56F6FC60456170200D9BA3E |
| 03/20/2016 | Tiziano Terzani Un indovino mi disse [ebook Ita] [] in True Stories | E5A5A4D9E657D9A4076C4788F29E5F87A9A255C |
| 03/20/2016 | Blindspot S01E10 720p HDTV HEVC x265 RMTeam 720P HEVC tv | E52C1B002D91991203500888B011D35F4EE8873DC |

25

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 03/20/2016 | a4eHeat Guy J 0126 | 2FA6637460EBAD6803D0D8E2DB7AACC0670FEF22E |
| 03/20/2016 | Raghuvaran B Tech 1080p DTS  movies | 3A1B1C6C7AA18DBC9D1DAEE1BDA4297B9A0C9947 |
| 03/20/2016 | Nabil Ar Rifai Quran Quranwave | 2FF50CCDF99BD6E62346BD56300068A97C8CA51E2 |
| 03/20/2016 | 60 Sexy Redhead Girls Photos Mixed Res Set 70  xxx pictures | 6768356C840B17B853AD0F60D0F32A5546BEF82 |
| 03/20/2016 | Gigi Does It S01E02 Call Your Grandma REPACK 720p HDTV x264W4F | 6B6637FC7DA4AA7F806918E9A3DC4C5FF5A064D1 |
| 03/20/2016 | 18yDay 13 02 01sia XXX 1080p MP4KTR | 310E11605F318SA8586F0885231DF372538148C0 |
| 03/20/2016 | Step Mom Videos  Bridgette B Belle Knox  StepMom Shows The StepDaughter How To Fuck  NEW | 4DEA2D15D534BAE556A134A5A4759832492C71FEA |
| 03/20/2016 | ALLMAPSOFT GOOGLE MAPS DOWNLOADER 7 8 KEY AT TEAM  software windows | 4D3A6B4D3825EC44C399E9E9264038DC0B85F9496 |
| 03/20/2016 | Jerry Ahern The Savage Horde The Survivalist 6 epub PleX books | 3119F844A8448580232337BC249A573C500F96 |
| 03/20/2016 | Homeland S05E01 1080p WEB DL x265 HEVC-AAC 5 1 Condo mkv  tv | 6B37103S0CC1D0F6227F106123E0E7950204DF18 |
| 03/20/2016 | asian pornstar PIRTE xxx video | 3AC0166915EE43249EA23381B8F38C1E57074334 |
| 03/20/2016 | War Pigs 2015 BDRip x264 AC3 RoSubbed playSD  movies h 264 x264 | E5871895A15FD583CEAAC1EB80B7265EF97400C6 |
| 03/20/2016 | Suits S05E15 Tick Tock 1080p WEB DL 6CH x265 HEVC PSA mkv  tv | 4DF2E78F7DD4ADD14ABFAD1797E82124DF236D08F |
| 03/20/2016 | TowerTitanMP3Nitrelease | E5A6994D7151614616ED27C873576683DF1B1A48B |
| 03/20/2016 | VA  Billboard Top 25 Rock Songs 06082013 | 2FF6A1CC1E088C8E6CA254E6C2324A69411E589C |
| 03/20/2016 | [DeadFish] Karneval 01 [720p][AAC]mp4 | 68CF83F3A447F9445GCBAD3D1B5A7E87EFA6A26F |
| 03/20/2016 | Sensual Erotic Babes Pictures Pack set 10 in Wallpapers | E58A4C6251 7FC80IFD1E2E3DFE9DCDAC34C0947 |
| 03/20/2016 | CrystalDiskInfo 6113 Final + Portable | 4D99CA05E1381AECA4498264888D853888D9D09 |
| 03/20/2016 | Carjacked 2011 1080p BRRip XviD AC3 LKRG | E5D45774A68CE8F5776 7D12711E2EA18192E2706 |
| 03/20/2016 | Brubaker1980720pBlurayx264toAnVI PtBr | 678C8AC1F91FB339D06413EF30FEA225E44A566 |
| 03/20/2016 | Xconfessions Vol 4  xxx video | 68582DA1064537DE4CC673C8838089D8FBFFF5B |
| 03/20/2016 | My Brother The Devil 2012 1080p BluRay X264 7sin5 | 31E73778BFC8880664ACD5CE089C6111FA8ECA |
| 03/20/2016 | [BigTitsAtWorkBrazzers]Abbey Lee Brazil Valentina Nappi  Battle of the Stockings Blowjob | 4D2A2F9561452744C2D8A44624D822389191767 |
| 03/20/2016 | Stubbs the Zombie in Rebel Without a Pulse by Zndra | 3A479138CAA2EF9C28C6A528863354D68FAA8363 |
| 03/20/2016 | OfficeSuite 8  PDF Editor Premium v854630 [rathaROG] from Software | 4D3C44E9943CC694AB5336D7B52F9B158E1F0C21 |
| 03/20/2016 | Elisa Adams  Whose Afterlife is This Anyway epub  PleX | 67962780807A7975 4E051240 5CC938B0B4E450DE |
| 03/20/2016 | [katcr]toofetishdaily150807pjokissxxximagesetgaballirarbg | E5EACDF9C34C9B298443EFEF0CC82039A95DC0418 |
| 03/20/2016 | AndraAvenynS01E10SWEDiSHHDTVxviDST | 3AC9BBDFE41F9CD24E39F6DAF9557 9CSBAECE AE9 |
| 03/20/2016 | [CETDL42] Yumi Kazama Misa Yuuki Ryoko Murakami Nozomi Hazuki and Sumire – Hameman Hot Hi | E5010C40C088F1D09D1E9D1A5D041B8B50B219279 |
| 03/20/2016 | Babes  Emily Grey  Give It to Desire [mp4] in Video | E51CB5D5FD67B8384861A66533ACDD2E558321 |
| 03/20/2016 | It Must Be Love  Valentines Day Special | E5F05417CBEF6C354D0DOCF72EF2927A08C6E |
| 03/20/2016 | The Ones S01E02 The One Jasper Carrott HDTV XviDTLA | E5E1C11200A633C0I6C2DD0D667A153515EEE719A1 |
| 03/20/2016 | 6th Pepsi IPL Opening Ceremony Main Event 720p HDTV (02 April 2013) 1GB by Hunter | 6B358E247111CC41D66C3C662AF20A24FB84D08 |
| 03/20/2016 | Okusama ga Seito Kaichou 10 NC vostfr [720p] from Anime | 4DAE7929682B77AD432CA10C2158232645A2316 |
| 03/20/2016 | Star Trek Deep Space 9 Season 6 DVD9 Untouched | 311CB9817116 7C915965CAE31F356C1A0588AD18 |
| 03/20/2016 | The kmplayer 391130 repack | E5939854 21C8FD9A5AECOED66587813F1A49D0E7 |
| 03/20/2016 | Le 13 eme guerrier [DVD rip fr  par Sergei Phoenix tK] avi | 3A6E79CEAEA28C86FCF247C D47E80868A4A43BDE |
| 03/20/2016 | My Girlfriends Busty Friend  Lily Lane [ 20599  12302015  NaughtyAmerica ]  NEW December | 4DF89896F822EAC02D6C128BA4617068350I2C1B |
| 03/20/2016 | IPv6 Network Programming 2004 | 2F193B0A0527590DEd048273BE37EAF4346CFA9 |
| 03/20/2016 | The Truth About Money Audiobook | 55B45359CB83C8F807C9EE41CF89D37818276B6 |
| 03/20/2016 | [TSPussyHunters] TS Foxxy and Ingrid Mouth  Diva Author Kicks out crew and Fucks Journalii | 4DA50602 7E8E3475A148B4011654AC49366A3E4F |
| 03/20/2016 | Errors oftheHuman Body2012WEBRip XviD Juggs | 6B8A58 7C8C054013262CB98BF57991C8S8CCED7 |
| 03/20/2016 | Heidi[Cap2325(CVCDDVDrip]Spanish) | 3A00C1396EFFACF4A3AF04182E15049D6A54E0B |
| 03/20/2016 | Downtempo Chillout Lounge VA FootprintintheSandRelaxation2015 | 6B4D6F22669A868E152899AFE84803E02650C5CA |
| 03/20/2016 | OfficePerils Gigi Lynn Leather Strap Hogtie On Desk 720p MP4 hUSHhUSH  xxx hd video | 4D591B7B013916DF5BF55F87F06FE07F6D6D7D27 |

26

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 03/20/2016 | Supernatural S09e08 REPACK [720p H265 Ita Eng Aac SoftSub Ita Eng] BDmux by SB [tntvil | 6B5D6A44283023C1FAF660D4C961DF173B719B32 |
| 03/20/2016 | AVErotica com 15 12 19 Jasmin Wash Off XXX IMAGESET GAGBALL rarbg com xxx 18 | 4DC1B41D18AEE3B73FCF10FC8E51CCABCF0707FB |
| 03/20/2016 | BDD | 31261E111629A2400E8C0B824367169A6F3D252B |
| 03/20/2016 | PSP Dungeon Maker Hunting Ground [USA] | 3AC57BD25E198B0ED8AC349E2B183F2CEADD68E9 |
| 03/20/2016 | Windows XP PROFESSIONAL SP3 Jan 2015 SATA Drivers torrent software windows | 3A5966B39EAE0A281128620E2FCA6AD887ABABB6 |
| 03/20/2016 | BIG TITS AT SCHOOL Cathy Heaven Pants Down Perv NEW 30 JUNE 2014 NEW | E58F9C715DED3A5469C40B9161165819144F563B |
| 03/20/2016 | supernatural season 9 episode 10 [tasnimminsat] | 3A3ADBA376AF6CD5D55C0587BD105755EBC5F2A4 |
| 03/20/2016 | Thermal Insulation Handbook for the Oil Gas and Petrochemical Industries 2014 | 4D90792838F6D26CDB584766A0537D58E8751273 |
| 03/20/2016 | [151009] [Mary Jane] あねよめカルテット 上巻 キャリアウーマンな姉と引きこもりメイド姉 Ane Yome Quartet Episode 1 from | 278D7F53409FF3D4971DB2B2E16BE6C52DB5D03D |
| 03/20/2016 | PawnStarsS08E65ReelingandDealing720pHDTVx264DHD[rartv] | 4D328C37F6ECC8029E4F7D1F5CA202B1FB35D180 |
| 03/20/2016 | MassageCreep Isis Love Brunettes Boobie Rubdown | E54A8354EE40AF5C8962987DD42AC096E126895A |
| 03/20/2016 | BEAT CLUB 65 Curved Air Soft Machine March 27 1971 | 672986585854E9402DA3E36440E1B71535F8C3CF |
| 03/20/2016 | Surrogates 2009 720p BluRay H264 AAC RARBG movies highres | 3AE993BC90F474459FD4E85FD0C928B489079C31 |
| 03/20/2016 | A Team Staffel 3 | 3164AE013706E42E692B657CCFFE4AC6DF0D2954 |
| 03/20/2016 | elementaryosfreyaamd64 20150411 iso | 67B866D7D2904E992AA4C0FA457BDEE2E65C50CD |
| 03/20/2016 | WinRescue XP v10837 | 67B6260420981115A13BB28BD7EC01A8B0A88A12 |
| 03/20/2016 | 24 S08E21 HDTV XviDLOL [VTV] avi | 31106077EDB87935A3411E85BDC8AAA251527773 |
| 03/20/2016 | Amateur Allure Bailey And Natalie HD 720p | 6750EAE91AB0C2012DCD6F147BE29ED09ABB78E2 |
| 03/20/2016 | Peter Rabbit S02E01 720p WEBDL x264mRS | 312BB5C396C94D23DCCC2AD73015429B20D7EAB3 |
| 03/20/2016 | VA Masters Of Hardcore Radio Top 100 Of 2013 Unmixed | 3AD077D7D5E9CEEC56DB124CFF20F3D2789EE56F |
| 03/20/2016 | BlacksOnCougar Sky Rodgers | E52DF3735C682A54FB81F76698CE49BF2B83A4BD |
| 03/20/2016 | GreaseIsTheWordS01E04Part1WSPDTVXviDPVR | 2F0C6D71792CC47B6381C879DF94C2325822BC0F |
| 03/20/2016 | Continuum S02E03 720p HDTV Nl subs DutchReleaseTeam | 2FFA40F369F0A288E9CE074D5CC6C57B477B558B |
| 03/20/2016 | Masterminds CourtTV TruTV Crime Complete TV Series | 4D2C20EA456CEF8219E9F53052EE024399BAE5C6 |
| 03/20/2016 | An Officer and A Shemale CX WOW 2014 DVDRip rq mkv xxx hd video | 277DA45A5EA574A6BAF376169E2F47518E1418E7 |
| 03/20/2016 | Reality Kings Big Tits Boss 28 2015 SD Split Scenes xxx video | 4D26761A0699075289F21255216038C08FC1A2D6 |
| 03/20/2016 | GirlsDoPorn E 332 20 Years Old HD 1080p in HD Video | 6BB2F29DF6AB3E6BB6BC28F88AAA12D4A0D466D3 |
| 03/20/2016 | Listening 2014 HDRip XviD AC3EVO in Drama | 3A541493E56C93E64A8D415A38A33B10CC4064A5 |
| 03/20/2016 | Olesja Glory Hole | 3AA470C3615F2D7E07E8DA9AE81B851C74ECCADD |
| 03/20/2016 | 4 Hero Mr Kirk039s Nightmare Energize Mix [mpg] | E53E1D37D340F0A24858B02C156E58817487636D |
| 03/20/2016 | Nemuri Kyoshiro 13 aka Nemuri Kyoshiro engetsu sappo | 312DA3B0532D0D751DA71DF61C1CF856E2A627E8 |
| 03/20/2016 | Jessyca Wilson 26 videos Pack All Sex Oral Anal DP Lesbian Dildo Masturbation xxx hd vid | 3A475723BE0541851BD5A9E967D700CF5830E68B |
| 03/20/2016 | Love Actually 2003 BRRip H264 Wrath | 3AC4E8E7C5D3CADF920FCBC5D570065E70A35E27 |
| 03/20/2016 | Lustomic Slutistas 1 2 NEW Adult Comics Almerias xxx books | 67FAF0DCE72B204F8671156856F0A73F2776C246 |
| 03/20/2016 | The Rolling Stones Beast Of Burden Extendedmp3 | 3ACE15CBA7B73E361D620C6724F0A7449631ADA4 |
| 03/20/2016 | Kanariya wa Kago no Naka xxx hentai | 3A145572DD41787E91EC8DDF85BA384BF4866836 |
| 03/20/2016 | iZotope Ozone 6 Advanced v6 10 Incl EmulatorR2R | 27C302CD6979DA6B4B4060B1310D24C1EA3CCD6B |
| 03/20/2016 | Newt039s Emerald by Garth Nix M J books fiction | E50DD9A954F30E3944EA1EB2F0500D5F80809B4D |
| 03/20/2016 | Maria Ozawa Uncensored Japanese Model | 4DEA9DC64A246EA7F91D42F54B2A1084C1B887AD |
| 03/20/2016 | ?????? ??????????? ?????? Nixon Extended Edition 1995 BDRip AVC – MediaClub | 2FB1F13E461B9194375E7BFB5627A3FEA6DBF755 |
| 03/20/2016 | [ExploitedCollegeGirls] Jade 12182014 | 31E5BCD4710B9C87B7648CAFC2D4B76A1176EC8B |
| 03/20/2016 | [katcr]lastdayofacondemnedman | 3AF83FDD8C8F409BDFAEF11EAA2CDE4713EC3C72 |
| 03/20/2016 | AshampooWinOptimizerv610BilingualInclKeygen ViRiLiTY TEAM SVEDALA | 31F0426E06826C853439040BFC4BFBD246EC35F7 |
| 03/20/2016 | DigitalPlayground Rahyndee James Spread Open 01192015 NEW January 19 2015 SD MP4 in V | 316756152E967D877CA684A3DF789B57CDD3733E |
| 03/20/2016 | Freshfruit 51 Newcomer Casting German 2009 XXX DVDRip XviDCiCXX | 3A41B810D26C24B3CB7BEBF43DB2B1BD80892E10 |

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 03/20/2016 | WINZIP PRO FINAL V15 0 SERIALS DTHO  software windows | 4D27A82B723C0D54A10A3615FDA210EAD80020341 |
| 03/20/2016 | Krðl Lew 1 PLavi | E580BE9B0C46B847DC8EC91720C68866B8A45DD9B |
| 03/20/2016 | BBC Around the World in 80 Days with Michael Palin 7 of 7 DivX5 AC3 avi | 2F80D93C66CCF069A7C6C98D43A18557195A53F |
| 03/20/2016 | KarupsHA Hazel Love Solo 3 PREAIR XXX 720p x264SEXORS | 31E2B4538C11200E45A84DAA8C15A82CBA062AA0 |
| 03/20/2016 | Bros And Blondes  Scene 5 Laya Leighton and Sharon Wild anal ATM | E58CCA8C8DC8BF84B9A32228655A4F56C06A501C |
| 03/20/2016 | The Dungeonmaster 1984 720p BluRay x264 SADPANDA rarbg com  movies x264 | E552639A1277B78F7EA9C16434E9F730EC08592 |
| 03/20/2016 | The Grand Budapest Hotel 2014 FRENCH BDRip x264Goatlove | E5660CFECC13F08D5D302A83S2E6044A2E19E744 |
| 03/20/2016 | TheOriginalsS03E07720pHDTVX264DIMENSION | E5D41B5B45DF3EC38C160E91886C001EC796881C |
| 03/20/2016 | X 03  Une promesse avi | 2F90707DF7779A0F85EF7A874FB6EB9669F92BD1 |
| 03/20/2016 | Sanctuary S02E11 720p HDTV x264SiTV | 3A4ACF29820A102D73EF0E6DA994E483A780D3 |
| 03/20/2016 | The Almighty Johnsons season 2 HDTV | 6798E3D8F8ACC558A59BFE4412E565903477297OA |
| 03/20/2016 | The Daily Show 20150325 Ron Jonson NLSUB DVDTV x264576p | 687F8EA6F12D89D0AA2B81EEDE3489867F842FD3B |
| 03/20/2016 | Dynamic Yoga  Introduction to Ashtanga Vinyasa Yoga | 31C7181A0509C5710FA75E018F08F1898B5E58B |
| 03/20/2016 | PrivateSpecialEuroMilfsBritishMilfs | 31F79A2AC480C6B1FFAD004C1A9346819A59B93C |
| 03/20/2016 | IDMUltrEdIntv173001012incIKeymakerCORE | E54CF9C415F0979E2FE55F26D4430A78F7C9E88BD |
| 03/20/2016 | Nathan For You S01E04 HDTV x264 EVOLVE | 6B86CE296840FA2E7608E26D18FE2B549BA888E2 |
| 03/20/2016 | DJ RC  Every Album [2006]zoNE | 4D52E38E1C5D3530A85A65F518686F3D26EF8354 |
| 03/20/2016 | 12 obezyan s01 tfile me | 4D75B78B11E7C302CF50524D306E29FE67043FC6 |
| 03/20/2016 | Lesbian Anal P O V XXX DVDRiP x264 | 687E43B071EFFA342A33010E53F7EC3523DCAC23 |
| 03/20/2016 | [JDrama] Tamiou EP02 720p HDTV x264 AACDoA | E536941A3AA74CE7D03D9698D08D393789FD32423 |
| 03/20/2016 | Bravo Two Zero | 3A0A065F083FC07A78A527B2378F2A460C35B01 |
| 03/20/2016 | Lust Letters 1986 DVDRip | 2FC82A34700F2D4A48908A4EF9F321F0D094FFCF |
| 03/20/2016 | No Agenda Show 622 2014 0601 FinalImp3 | E522E583238AE19266C76170919940B79E8D08F |
| 03/20/2016 | [First 8GG] Nika S and Taissia [Nika Taissia] [PornLeech] [mp4] | 2F698D0F5E73728078544D8E227D2D08E9C804D98 |
| 03/20/2016 | Maxim India ~ January 2016 Digital Emagazine from Other | 6F74EC56CE14DA5F70C4B6506E6C8AFE1B40C26 |
| 03/20/2016 | 05 Singl ploce 19791982 1983 | E558FAAF1B0F969E08F3E576D02D8054C8827666 |
| 03/20/2016 | Black Death 2010 720p BluRay H264 AACRARBG | 67AA2900A2328CE025BD2A27680F578A76F6276 |
| 03/20/2016 | ????????? ??? Leap Year 2010 HDRip (russian) | 3192D0D86BA334E3810781358987383EA78C2A0F |
| 03/20/2016 | Men at Work S03E03 720p HDTV X264DIMENSION [SneaKyTPB] in Other | 310AA04DA1278A6EBC9A61679C8280785968C380 |
| 03/20/2016 | VCA  The Sensuous Detective 1980 | 314A614E905D6528DA81BF9849A8498C29A58 |
| 03/20/2016 | How To Make 300 500 a day online pdf  books | 3A1AB9CDC46E53DE78A46A3D31C492423F00C2C6 |
| 03/20/2016 | Heyzo  Hikari | 3A9ECAA5AD58050760D1A585108274AB37F1F2F |
| 03/20/2016 | Daredevil S01E06 1080p WEBRip x264 SNEAKY tv | 4D97817291400A2165D1E62539327C597BE9830 |
| 03/20/2016 | Udemy Introduction to Internet of ThingsloT using Raspberry Pi 2 | E587CEC8977B46F80626BC5524769F9995C4261A |
| 03/20/2016 | Life With Derek S03E19 Not So Sweet 16 KviDMKK [WKTV] avi | 4D4D107CF84C767D25C3111197EFACB89343DFCB |
| 03/20/2016 | MyDVDs v1 62TE[www] | 3195A45B5C7E428E12C6147AF6967332319ECD |
| 03/20/2016 | SonsofAnarchyS04FRENCHLDDVDRiPXviDEP2 Par la team p2povore | 31337A40B369281858F04786AB4F989F79E82338 |
| 03/20/2016 | HandsOnHardcore Christen Courtney And Alexis Brill 720p HEVC x265  xxx hd video | 313CC28798C5A1F95690C7767A6895A40D50454 |
| 03/20/2016 | Young Ones 2014 LIMITED 720p BluRay x264ANONYM0US | 6B183D70556577037F7D8C0A6E282D3DD0FE33 |
| 03/20/2016 | [Y0Z1] Olga  159 incomplete | 3A0319A59D56598714B8310Z251B488B8C77990E3 |
| 03/20/2016 | Marble Blast 3 v126 [Mod] [Android] [JOKER] [JAT] | 3A7AC72156A89026FB736D0A818E3D33CE11E3115 |
| 03/20/2016 | Selling Big S01E06 HDTV x264TVILLAGE | 6BAC394076B228B5A8B9267D88E2901C5A87987 |
| 03/20/2016 | [Hatsuyuki] Dragon Ball Kai 2014  028 126 [1280x720][2F13383]mkv Other | 31ED63A6E20968F3DD8AB178296708FA6852E724 |
| 03/20/2016 | Tony Hawk Ride [MULTi4][WiiScrubber][PAL][gamerguuy] | 3A6D8307D50A09E266815C787E815C62A6949F76 |
| 03/20/2016 | Bajtek Komplet Rocznik 1985 do 1996 DJVU PL  books magazines | 4D9B7FB6F4C57BEF261B4E6CD183E1C05A8C137B |

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 03/20/2016 | Marnik Lush  Simon  Orion  Original Mixmp3 | 31488720533D8D848A242EA9637DBEAD311787EF |
| 03/20/2016 | WeLiveTogether  Brooklyn Lee And Malena Morgan Sexy Spread XXX | 2F08CED8858D4AA911D7990SD8FA8DD674F29D5F |
| 03/20/2016 | Gigi Allens  Rubber Doll  Transformed and Milked  720p | 2F3D8D898CD2215C8AC4DAA07B6E38A300D125D0 |
| 03/20/2016 | [WN Anime]Inuyasha The Final Act 1 26 [Dual Audio 720p] | 316568961B9C8C3F4B26B25984D1637A1F866998F |
| 03/20/2016 | [MsFR]DensetsunoYuushanoDensetsu03]315A91C4]mp4 | 2F9A1C744FD52C1D817401C701EDBF5F9E583805 |
| 03/20/2016 | CzechCasting 15 11 23 Karolina 5103 XXX 1080p MP4KTR[rarbg] | E54FE84AF90B8A50D51CC831D0A88983788740D78F |
| 03/20/2016 | NBA Jazz VS Kings  20090207 [Bossx] | 3123BAD1D7A35B89306A679F8ADE3E646D39DFFC |
| 03/20/2016 | Drushyam 2014  720p  WebRiP  AC3 51  ESubs Team Rockers | 3185AE3910FF8DE1B6975F5CF057C9EE1928440 |
| 03/20/2016 | TeenDreams com  15 01 12 Zsuzsanna Kenyer XXX iMAGESET-YAPG[rarbg] | 4D41399EDD9338IC969C800C7842CB5C3D2F98C |
| 03/20/2016 | Bread To The Butter Promo Mixes[2008] Funky Nulazz [sirdarw | 4D4786CF7C1F17C55278A8A818E4E464F5A917 |
| 03/20/2016 | 50PlusMilfs Annelise Croft Annelise and the cuckold [mp4] in Video | 6BE2F3302F503296DD37890034C0FAFDC8D3A4C9B |
| 03/20/2016 | DJ Khmer Kapone Presents ThinC  Street Bombs | 2FA18CA38B32F1A412E0D938B12F4442A3AEF6BD |
| 03/20/2016 | StargateAtlantisS05E10HDTVxviD0TV 2 | 2F0D5C4538332250C35994CBF198D0BC09F44E85 |
| 03/20/2016 | Gierige Omas | 4D8B1B1619D6B8E01C3DA51F57F319B2AA0ED2110 |
| 03/20/2016 | AKB 001 Omote And Back Under The Sakura Talent  xxx video | E5BE3F435068AC1BDA6E3122A12F718DD348936 |
| 03/20/2016 | CrossingJordanS06E14[ProNovaV]mp4 | 2FA7C020TEF8565D113158F65BA0F3D0A0D61EAD9 |
| 03/20/2016 | US Navy course  Fluid Power | 3AFE256A4888BEEEA26435FAE4778DEEAFE9F58ED |
| 03/20/2016 | The Butler 2013 1080p BDRip AC3Max SAL  movies h 264 x264 highres | 3A28E94081D8331305AC7F8CDA114B6C6929FC23B |
| 03/20/2016 | 0304 [Dame na Watashi ni Koishite Kudasai vol 0304] from Anime | 689F1376SD9A6D844558D0AC26FE2AE22F865569 |
| 03/20/2016 | Amateur Indian lovers fucking mp4 xxx | 319C9AF0358487286656E181 3F8C6BD38D08156B |
| 03/20/2016 | Hotel Dash Suite Success PlayFirst Games WWW  games pc | 279F23 2CA76522 7C9773328187AE7FF6E0861 |
| 03/20/2016 | angels in the endzone  movies | 319E6923 6C8D9E BFF0ES2EF0EC37D741S332A8 |
| 03/20/2016 | [LeopardRaws] Durarara  12 RAW MBS 1440x1080 x264 AACmp4 | 4D3E716E05E25F825853A7C655E822B8E924D8B |
| 03/20/2016 | Commie Yahari Ore no Seishun Love Comedy wa Machigatteiru Zoku My Teenage RomCom SNAFU TO | 67F152779657F50E618500804CF4468902198C7 |
| 03/20/2016 | Barbie Has Tattoo  and a Dick | 2FAD9B128350E255C9F1B6F6238101E073C4E41A |
| 03/20/2016 | Doctor Zhivago [DVDrip][XVID][Español][Spanish] | 4D722A989FD25679283 60CA1355BFD5E9FFF194B |
| 03/20/2016 | Foster Lori Tough Love 1 epub books | 4DCBAC70BA7BDFB717F35594C5708E218487EE3E |
| 03/20/2016 | the it crowd s02e01 ws pdtv vostfrLBP [allseries com] | E5760540 7E7C2ABE44DC4AB3730579081186 6E96 |
| 03/20/2016 | House Of Taboo Cathy Heaven HD 720p xxx video | 67E3BDDFCE13D4213645DP106AA4D0510AF36764 |
| 03/20/2016 | CallofDuty4ModernWarfarezip | 3A03A4EADCCA0406C55FF0C31D1593118D9A9C65 |
| 03/20/2016 | ?????????? ???? A Goofy Movie 1995 DVDRip (russian) | 2F8E0AC722A76836 4C88309 4E6F1E9A8B2211 85E |
| 03/20/2016 | Wondershare DVD Slideshow Builder Deluxe v6002 + Menu Templat | 67A7568CF7C463C3190967A0A2E73D2802B5E69 |
| 03/20/2016 | EllensDesignChallengeS01E02HDTVx264DaVIEW | 68A46892A3004F6302890D6420BC161759FB1D6 |
| 03/20/2016 | Lecture 10  Reinforcement Learning | 4DF663C22F35A0DAB426F44BDDAEA9E58A01805 |
| 03/20/2016 | Pure Mature  Anonymous Sex Date  Brandi Love [mp4] | E5A7C405002F23F48A21D8679E84C6F3A573CD44 |
| 03/20/2016 | Box C J Joe Pickett 13 Breaking Point 2013 epub zeke23  books ebooks | 31CDA67494A593D2CSA08EDF36EACEC646FF48E |
| 03/20/2016 | Magic Kid 1993 DVDRip  A | 3A9FF0D8E72374636E84471 8A8FFE5F75DF8AC1 |
| 03/20/2016 | BrownBunniesAdrianMaya19YearsOldAndThickmp4 in Video | 2F8A0F8298F076819 88F6723415CDA974 2AE09E3 |
| 03/20/2016 | Jimmy Page  Discography and Extras 19652007 [mp3128320] | 4D6FFBFE6999F89E AE4023F4E A A0C407832 8894 |
| 03/20/2016 | Goodbye World 2014 FullHD BrRip 1080p EngLatino Pitu | 67B4536A27F888D03A3A9978B7415E81F2BDC89 |
| 03/20/2016 | Teen Titans Go S02E03b Brian 1080p WEBDL AAC2 0 H 264YFN | 67AE1269708A0886F36844F114A19BDAE4E99AB2 |
| 03/20/2016 | [wwwbuterstoJAlfS02E12WennderWeihnachtsmannkommtTeil1GermandTVxviDCDD | 67E7A680A5021AF8AEA97EF3A9992AD65ACE9042 |
| 03/20/2016 | R G Mechanics BattleBlock Theater  games pc | 68FAAA22E851C815FFFD0F9D06D06897989766596 |
| 03/20/2016 | The Fountain 2006 1080p Bluray x264 anoXmous | 2F2DD9036340C6838790DA3E5191989573683E54 |
| 03/20/2016 | David L Kuzminski  Arrows and Lasers  David L Kuzminski  Bullets and Lasers | |

29

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 03/20/2016 | Little Bunny And Miffys Birthday SE NO DK PAL DVDR8B4DvDR | 3A4D374C86BD3619D87D8FA3E17B2DF9B66290AA |
| 03/20/2016 | OldSchoolS01E01PDTVx264W4F | 4D7A615S899E64FA8E3CE6F0B6C0391C09203123 |
| 03/20/2016 | | 6B80A1C47SFF3326B396AA19CEEA442FF1AE5CC |
| 03/20/2016 | Adriana Chechik The Ultimate Slut DvdRip 2015 | E56627118T7DF6FE3A1A5C92E5D6A097941C10ACE |
| 03/20/2016 | In the Name of Reason Technocrats and Politics in Chile [Lemurized] | 2F1E2E2ED158C26B61B888CC554203367C876CDD |
| 03/20/2016 | PHMN 0202Pop Hits Monthly Nashville 2002Karaoke req4Rafikii No Vocal Tracks | 3ACB868DFD5E1C3A8DDE82BA871550F01B A72ED8 |
| 03/20/2016 | Passion HD Watching Her Fuck My Man Gianna Nicole Sabrina Banks | E5A3C650BA8FADC6EB9C21BF1261BE7FE105520 |
| 03/20/2016 | Red Sands 2009 DVDrip Xvid Esp Latino LanzamientosDivx es | 31E995F2089EC025CBC16D019FA73FBC12F75794 |
| 03/20/2016 | Doli Ki Doli 2015 Hindi DVD SCR RIP GOPI SAHI | 3141ECE190001E8F9948BA1016C03ACAD3867CB5 |
| 03/19/2016 | Arrow S02E08 480p vk007 mkv | 909C0CCE2B60BE338C0F6EC53F88D67B8B3C870C |
| 03/19/2016 | Little Krishna The Darling Of Vrindavan Full English mp4 movies | 90091DAD6025391F027F7CFEFC787F606CCA3756 |
| 03/19/2016 | DrumBassMix19byKRUCUTZ | 2F768A2692C95817998201BE73303CAE1584B36A |
| 03/19/2016 | Internet Download Manager IDM v 6 25 Build 1 Patch  software | 2FFAF1381EA9300878C02030D0C38E05A83FD61A |
| 03/19/2016 | Gaping Anal For Natural Russian Blonde xxx video | 278D5A7C445B4AA97CF0808B4882CED7D2D44FA3 |
| 03/19/2016 | Nine Inch Nails Hurt | 2F8A45071B83D6C3A7AD5C7F66A683203031579 |
| 03/19/2016 | MalwarebytesAntiMalwarev118WithAllIncKeygenCRD | 90B1A86977AFD3D4DA250EAD7F1CA2BD8FCD627 |
| 03/19/2016 | Bayaw 2009 NTSC DVD5RoN [PiNoY] | 2F28EB2783B1195E5A527E91E62E572BDEA8AC86 |
| 03/19/2016 | Misery 1990 720p BluRay DTS x264 HDS movies hightres | 271E69BA67A5A8F1918SD21FD7298751558852CA |
| 03/19/2016 | Paul Orta  Paul Orta  Friends  Blues | 90204C84392308C68D03513A66E8D53AE8515BE4 |
| 03/19/2016 | SexyReonKardenaSexyMakeYouHappy | 2EC62FCA8A6DD5BF72CED359B115D57C5A49EF83 |
| 03/19/2016 | ZwCAD2008iProDC04150BKeymakerOnlyREADNFOWORKINGAGAINrar | 90342EC0802602D E47AED3DFB38638698D970 1EC |
| 03/19/2016 | JAV Censored OBA170 Attract Us Dimensions Stop Boarding Aunt Miyabe Ryohana in Video | 8C7C6F16FFE7490667994299A9136B68EA8EC1172 |
| 03/19/2016 | The Lost Boys 1987 WS DVDRip XviD www 700mbinfo | 2F000DE842CC9D606D FB1FC68ED02D18F72084EC |
| 03/19/2016 | Sex In My Pis New Sensations XXX DVDRip | 9017O5F198288C42678152AE4147772ACA58F809 |
| 03/19/2016 | Coldplays New Album  Prospekts March | 2F6342F56C78AF5214D2E42621FDAB75F910FF33 |
| 03/19/2016 | Jessica Moore Big dacious Knockers 6avi | 8CC946DDA7035B5EAA1AF83A6D68B5B35C912B1E |
| 03/19/2016 | Call the Midwife S05E00 Behind the Scenes 720p WEB DL AAC2 0 H264 EsQ rartv  tv | 27485DC41CD2D0D8AC94B8AC80D668E547FF1792 |
| 03/19/2016 | Cloverfield 2008 720p BRRip 750MB MkvCage movies hightres | 907E85D35192A1E34D058BD4A888A8C6E15B4C |
| 03/19/2016 | Judaism A Chicago Police Department Documentary | 2FDC0971C1758B6015C5A89749 7C8CF7C976A0C3 |
| 03/19/2016 | ALittleFuck3XXX0DVDRiPXviDJustDifferent | 2F5F26A208C83A92C03BFF53AB0B8F05CBCADFC5C |
| 03/19/2016 | 09 11 5 The Narrows 2008 Bluray REMUX H264 1080P DTSHDMA MySilu | 2793728390759EC7F1992BC9BDDB866A9E333 82D2 |
| 03/19/2016 | Uconomix uMark Professional v42 with Key [TorDigger] | 2F886694D846A1F47668EF5A0DB49035S2D170FD |
| 03/19/2016 | DirectX 90cip | 6EFA162C3ED98A999A3249B9E73E7E130F9945FA |
| 03/19/2016 | Masters Of Sex S02e03[Mux  720p H264  Ita Eng Ac3 51  Sub Ita Eng] BDMux By Novarip | 27D3C5FF320F3B8E3D570ZC045CC711A62E13F2A |
| 03/19/2016 | The Great Gatsby 2013 1080p Dual Audio Español Latino Ingles + Subs | 0C7F56A99A7C334DC7F3C1850CC773C09EC78372 |
| 03/19/2016 | Eminem Recovery [2010] [Explicit] CDRip 320kbps | 279CD778D59B8007B730E5B3875B7941781C5E93 |
| 03/19/2016 | [SexArt] Anna Rose  Gold Card NEW June XXX | 9011C97539361A98B22598AC4953FD4CCA682196 |
| 03/19/2016 | Terminus 2015 720p BRRip 850MB MkvCage  movies hightres | BFFD79159AE53A3EEF4B518068392296230 10834 |
| 03/19/2016 | Bards Tale | 900ACEEC1CDA91D84FF27152626DA9A7ADA5AEB80 |
| 03/19/2016 | Kitchen Confidential  Cucchi a New York S01e034[SATrip  XviD  Ita Mp3][TntVillage] | 8C35A1CD9D4257ZEA31F0032CA4E494AD4DC26C0 |
| 03/19/2016 | Dogma | 2F57A61FD27C8FDAFD0D972D0539A087A7517A80CA |
| 03/19/2016 | 40 Hot and Sexy Girls HD Wallpapers 2560x1600 Px Set 73  wallpapers | 6ED828DAB9522672AE0313D0058DEE5710633D695 |
| 03/19/2016 | english | 6EF65B9A87CA6FAE6E2719624744421EC9C78548 |
| 03/19/2016 | EuroSexParties Tina Kay Cumming For Two 720p HEVC x265 xxx hd video | 90C1B88268927CF51E3D2A88C6A3FEED8B66A03F |
| 03/19/2016 | Get Data Back for NTFS FAT v303 DIY Recovery + Serial | 909EA84C9949D455291F1FF0A1G0DC6D0C6E1D1 |

30

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 03/19/2016 | TightHolesBigPoles Elektra Rose Drilled to the Max FULL HD | 2F894D76571E7B8A031B83E634B212CA906D0ACA |
| 03/19/2016 | Hello Ladies S01E07 HDTV XviD AFG | 6E0443A8A5CC7EB4F579C90A6F4F0BDCE45294FB |
| 03/19/2016 | Printed Circuits Handbook Sixth Edition | 2F1668C0CAB6095D0EDC1EC81A88A660A7363D32 |
| 03/19/2016 | [007nf] KissKSis OVA 09 1280x720 X264 ACC[DA359DD8]mp4 | 9054A5D864AEFA0DFF26E40F0691A793CA359463 |
| 03/19/2016 | [SatRipDivXItaMp3] Bia La Sfida Della Magia s1e5360 by Nite [TNTVillageScambioEtico] | 2F8F79C6048C3FAD5C8F829F7C3A08F5B854D4F88 |
| 03/19/2016 | Naughty school Chelsie Rae xxx video | 90E41C49FF4D986C24CEDADC004E27C656406A6AE |
| 03/19/2016 | Czech Casting Barboram4 in Video | 8C58AA0961650D62FC65589DA07C513C1DB67A5F |
| 03/19/2016 | Assorted Magazines Bundle group 1 March 12 2016 True PDF DeLUXAS books magazines | 0CE1B11032CAE0F7250B9D8E5D7187B24BF319C |
| 03/19/2016 | La fin des temps FR | 2F8BC57001C4F68E750ED87375FED018E87116 |
| 03/19/2016 | The Musketeers S02E03 The Good Traitor 1080p WEBDL AAC2 0 H 264QUEENS[rartg] | 8C876E0239468FF97CFF96C6D9644714747E393A |
| 03/19/2016 | Food Unwrapped S02E02 HDTV XviD AFG | 2F7F901CE83132CA5F99280A5178548415E3A94 |
| 03/19/2016 | Marketa Brymova Veronica da Souza Young And Wild 4 | 0CAD2A7311A79D4751901A5BABE1357DC0229A5C |
| 03/19/2016 | GREEKSO2E06HDTVXviDNoTVavi | 2F605D08C15C1008C90AEC70C8BB641A05D7C6CF |
| 03/19/2016 | Magma The Spectacled Experiment 2000 | 90A4CC231AF5CF5456077462734BFEE5CB8E834C |
| 03/19/2016 | Fuck My 18 Year Old Cunt 8 Scene 1 mp4 xxx video | 6EF5711600BC2D2E6ECF664C7DED9E27AB83C6A |
| 03/19/2016 | WirelessMon v301000 | 90DD1BD56B9A6CEB76D7F7A28D3C85EA9A346DDA |
| 03/19/2016 | DareDevil Season 2 2016 S02E03 E06 tv | 8C40DC82849AA3861385342150F7A5C01C2CFFD |
| 03/19/2016 | Teendorado Anal Teen Holes 6 2013 | 0C18A2DF1E512252B8C01678A9443E4B2A28E0BE4 |
| 03/19/2016 | [katc]restraindelegance150828chloetdungeoneeringxximagesetyapgrartbg | 9076E7788BC4908C00AC45001C46166F0F40903D |
| 03/19/2016 | LittleMutt 15 06 19 Malena Morgan Lets Make A Porno 720p WMVFPS in HD Video | 9054C8E777F0F6D5011E7E2136AD84E6EE221F6 |
| 03/19/2016 | Welcoming the little whore sodomized PIRTE in Video | 2FE53809945265F4B5ECAD19ECC4D5765FC75C0 |
| 03/19/2016 | Astro Lords Oort Cloud 2014 PC Onlineonly | 90D6827F9DE49F4377519E26A2CF4B419C620C6 |
| 03/19/2016 | The Grift R5 XViDRUSTLE[rarbgcom] | 2FAE8E8F431A3AFA10172F591FDB8AAA7FA61985 |
| 03/19/2016 | SuicideGirlscom150503BradleyAmericanHoneyXXXIMAGESETOH | 6E8B4BAE8D7CB62320C33212CF7D27BC9A9E35DC |
| 03/19/2016 | Mahjong Suite 2007 v4 3 incl crack | 2FEB405C1447BECD4728466B296DF7596ED6A12 |
| 03/19/2016 | UFC Fight Night 32 HDTV x264KYR | 6E56D193DA5A480AE26A0CF5AA4C09F486ED569 |
| 03/19/2016 | ATKGalleria 15 06 22 Chelsey Lanette Toys XXX 1080p MP4KTR | 90759CCBB5C6C5EEE91503FAF2E4B2763607974A |
| 03/19/2016 | Skip Trace 3 Stoyamp4 | 90800C5117F18D04F7B1264C45D02F27328D01B |
| 03/19/2016 | Kuzu no Honkai Vol 0102 [????? 201022] | 902CE2839DA8BCC7A32448B4D66286743BE3A42 |
| 03/19/2016 | [JTBC] Secret Love Affair E05 20140833HDTVH26472 0pWITH | 8CD6AFAC9DA4739F81CFC067038603BFF931EBA6 |
| 03/19/2016 | [HorribleSubs] Hero Bank 43 [1080p]mkv | 8C0FE90631BD283D2F064140F079F0DFFDF6F08 |
| 03/19/2016 | Photodex ProShow Producer 6 0 3392 full | 27766290293A44C0C17D62B2B927DDF41883C715F |
| 03/19/2016 | VA Kontor Top Of The Clubs Vol 60 2013 3CDs [320Kbps VBR] Novathynho | 6E5FF9943A21279529F008EFAC34E6B79ABA16F |
| 03/19/2016 | ScoreHD Helena Lopez Helena Cums Clean xxx hd video | 2FCE30980E3284A8F1C016C44F8037A5F64FA243 |
| 03/19/2016 | Ministry Jesus Built My Hotrod | 2F31F96666E0C8EC918376DDBA4275289611CF6 |
| 03/19/2016 | [Bengali] Khela 2008 Tribute to Rituparno Ghosh [TMB] | 2F246868327E3BAF0CFFF31E1CE5B0E0545409FE |
| 03/19/2016 | Hot Rocks 19641971 Hyrbid SACD Remaster FLAC + MP3 CeQore | 2F53E4C1702E421CA712FEBC55C278983F8B814 |
| 03/19/2016 | Luther Season 01 tv | 0C0C9E90EF4E5DD4C82687ACC0D6E6E88E2513A2 |
| 03/19/2016 | Gary Numan Splinter Songs From A Broken Mind 2013 320kbps CBR MP3 [VX] [P2PDL] | 6E83173D465B44F14480195884FD57DF9A0B4454 |
| 03/19/2016 | Monsters vs Aliens S01E13 Screaming Your Calls The TimeOut That Wouldnt End 720p WEBDL x | 6E997B2317D6AD1515ECCA425EF38E9EF391E512 |
| 03/19/2016 | DaemonTools Pro Advanced 43603090160 + Crack | 2F5B8E81932A04E87B02C69A5D5C834AA9C8A7FF |

عدد الملفات التي سيتم نسخها   15

31

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 03/19/2016 | Scandal ep06 704x396 DivX6avi | 908C3D9DCDD5172774110CC64B10B11D1FAC86B83DD |
| 03/19/2016 | Robotmonster | 90851602DD1B5740444C789A38FA2007A30B88CB |
| 03/19/2016 | L A Slasher 2015 720p BRRip 750MB MkvCage movies highres | FE5E3A8B0D8213FF4FFC3493515184518171685B85 |
| 03/19/2016 | MagnusBetnering eК?rHeligt20075WEDiSHDVDRipXvidsXor | 90FD34C86B51E335E9572DB7CAAEFB5A4CD0CD3D |
| 03/19/2016 | Crystal report Xl 2008zip | 2F69AC5560D73131E0FFE713E7521FA7S5F10207 |
| 03/19/2016 | BIG FISH 4 Elements CrackedFull Game | 2F94C814605195DE1315FC951ED8926C2C7B042 |
| 03/19/2016 | Ender39s Game Soundtrack Steve Jablonsky YG | 6E8B56EDB9880AB775C3E07BA0693A1C84D268A7 |
| 03/19/2016 | The Hobbit The Desolation of Smaug 2013 BluRay 720p x264 Ganool | 8CA0CD04DC30B9631652211DECD0B0A1D5D0A0831 |
| 03/19/2016 | Leonie Bettgefluster | 0CDA11000CCF485492F9CA496F5828E476A46237 |
| 03/19/2016 | MaskE0915062AHDTVHD3642720pLiMO [kimch1] [isohuntto] from Series tv | 905871D23A0BED5978D53FA5867002FD2AA2CBC1 |
| 03/19/2016 | Karen Haber Mutant Legacy Kindle azv3 books fiction | 8C3C886EC45A8C1D63B27B83448108343A4F8505 |
| 03/19/2016 | No Tattoos Allowed DVDRip CD 1   21102015   Mylove  mp4 in Video | 27242DDC41701481E3ED90C94D549FF55ECF08567E |
| 03/19/2016 | Ferry Corsten  Corstens Countdown 185 20110112 | 2F33D1FC7328B7807729FE6797076CA35809S74E61 |
| 03/19/2016 | IpswitchWSFTPServerwithSShv6tRetailCORErar | 9086AD3BE260650EDFA1668340BD1A38A54C81F2 |
| 03/19/2016 | The Alexander Technique First Lesson | 27620E346CE3246DF17D44EC3E608777C128A32A |
| 03/19/2016 | Oblivion Addons | 0C6FFEC50AA92FC40C1F438B862B831BD1F3D4D1 |
| 03/19/2016 | Cnevgep Always Watching A Marble Hornets Story 2015 BDRip 720p  iTunes | 90A04E41D01580A90154838D8594F29D9CC40683 |
| 03/19/2016 | Flying Bulgar Klezmer Band  Agada | 8C5BD0A21E186DCBDA4B8G21F8CB315236C323FD6 |
| 03/19/2016 | Canadian Animation PDA Pack | 901CF29900983F9D44D4C6890862ACD2FAED5548 |
| 03/19/2016 | Kidz Bop Kids Kidz Bop Vol 31 | 2FAF0235094 1EFD521D20D3B4C83EE6615228922 |
| 03/19/2016 | WinRAR v371 FULL Corporate Editionrar | 90893441CE31984A4A41A0275SA2S9FE7A664F1A7 |
| 03/19/2016 | ProjectRV 2015 12 02 Mia Peri Curvy Chick Takes it Doggystyle mp4 1920x1080  xxx hd video | 90E26BD126C5288545948BA4693A011B34A8C590 |
| 03/19/2016 | Red 2010 1080p Dual Audio Español Latino Ingles + Subs | 667CCB841863278790041282140E7EC68F3B3C6 |
| 03/19/2016 | Karos 150409 | 6E7D473E6F595197400340D336C633B5C991BD149 |
| 03/19/2016 | Zulfiig verheiratet RSMD wwwsaugtubetorrentto | 2F335BF82253D2CE5F299750F2E07020DECA740A |
| 03/19/2016 | TransBella Blonde tranny Haycka Montoanelly gets her asshole licked in a threesome 22 Jan | 272D7008B029351EDA7401413B8F9A499B23575B |
| 03/19/2016 | SexyEmployee Jane Darling 01282015 in Video | 8C66297550E86EBF46F6788330255E7EC43D24A |
| 03/19/2016 | Sweetwater2013108bpBluRayx264EXQuSiTE [PublicHD] | 90025 26C82BA6FA94B60D82E8A676A1T5538D |
| 03/19/2016 | Pussy Crazy in Video | 9084630890 28F8C0F37C00E7781E800 90F024C05 |
| 03/19/2016 | NDS ROM trimmer PC and OSX | 2EF95C46066450FC6FE834CD760E0074 6A4E8D67 |
| 03/19/2016 | Touch  Prendi il mondo e vai  OAV 01  Una vita per il baseballavi | 274C9CC8A680AA8FCF8CDA29F7CE81B742D1F0EB |
| 03/19/2016 | Carl CoxEssential MixREPACKSAT04102009 | 2FEBBDA6E80660DC990ES503EA14834FA3659C62 |
| 03/19/2016 | [HDMP4882 9GB] Reality Kings20110121>16 | 2FF5165027BF9635A67A61FB8309E1F973125545 |
| 03/19/2016 | WitlessProtectionCAMXVIDCAMERA | 90186E39DD90E97054CCFD758F7DDEFBA98480BE1 |
| 03/19/2016 | Avenger vol 6 00FCD DSurfer amp NomiSunraider cbr  books | 27CCF47D638CDCF6837FFAA159A1CEAE9F598FB |
| 03/19/2016 | Homer  The Iliad Robert Fitzgerald trans[96] George Guidell | 0C1E8A8CE6EAD153A20256FAC5013A969F299FC3 |
| 03/19/2016 | Anal Introductions – Lindsey Olsen [mp4] | 8C4C6C2087A13S7E0A4D60A3D67628D2AC05F9C88 |
| 03/19/2016 | Impatto Numero 19 – Anno I 14 Novembre 2013 | 6E00A80A9EC6030267566C5EED40C70017FD3847 |
| 03/19/2016 | TO | 9048SD08EB4B06E9360 66AF486AB23B943EC5529 |
| 03/19/2016 | Me pounding the next door white milf as hard as possiblemp4  HomeMade from AdultStream to | 8C73B4E508C8C7B8ECC16DE64D06F60B65787F4F |
| 03/19/2016 | Perfect Viewer v2 7 1 5X86 apk | 2FA3747232C2911623 4FF0B9E10846 12C91D666 |
| 03/19/2016 | FootFetishDailySharon Lee Sweeping Shoe Dangle 720p WMV YAPG | 9088BD6A6724068 2B08DDEA3E5CEC28EF789E367 |
| 03/19/2016 | Rigmar Radio Karaoke Collection 22900 | 8C582ACA6D99A BA124ACAEEE8CS58F7521A85B0 |
| 03/19/2016 | CuffsSO1E06HDTVx264ORGANiC | 9093E57C1151C81D839 CE0A19693 4B091E37740 |
| 03/19/2016 | [720p] CulosenPublico Jenny One | 8CA00F82B555680C13176976529C4AA399E90 |

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 03/19/2016 | [RealXsGirlfriends] Giselle Mari Around The Cock 12102013 SD | 6ED3B0E1F903CD540ED394151CE78BFC4218D237 |
| 03/19/2016 | The Christmas Dragon 2014 FRENCH BDRip | 904CA62D573A87F8E467410A2F2531DFA8F68F32 |
| 03/19/2016 | Fat Cockerel karaoke cdg All 3 discs very good quality | 270EF2138CE7D865871656F9F502513955FF6A4F |
| 03/19/2016 | warren zevonthe windcdripdickthespic | 27F991FE1AC7C3E1358FA83B0D20FBDE4D24S7EE |
| 03/18/2016 | Numb20075WESUBDVDRipXviDHuzzy | 080258F8137C2FD6201903BFDCD75FA12E26C6A |
| 03/18/2016 | Comic Book Men S03E05 720p HDTV x264HD | 95B63A10DB32FDE8AEF0A901D787E87BEECD67AB |
| 03/18/2016 | 50 Cent Animal Ambition An Untamed Desire To Win WEB 2014 RHH | AC3D404DEB5A3731F6F86AC70B3SOEF3D56FE844 |
| 03/18/2016 | ATKGirlfriends 14 11 30 Alexis Blaze Episode 266 Part 1 XXX 1080 | 08A6937D87ADE4F0EF3E306F2147A8140448FE1 |
| 03/18/2016 | E L Doctorow Novels Short Stories a Play 13 books | 0B1A1AA375F8A88D095731A0C86EAF9715BEDF6 |
| 03/18/2016 | [KiraFansub]KidouTenshiAngelicLayerCompleteBDH264128D0x96024fpsAAC | 4BF7312FCF9D5D0F9FD03A32586D0BA45F14D177A |
| 03/18/2016 | The Comedy Central Roast of Charlie Sheen SWESUB PDTV XVIDEIGHT | 08FE4B4513A81F96CA0989B5D6C835D48020004T |
| 03/18/2016 | Lesbian visits hooker in amsterdam in Video | 110DD9B548BD0E4C14F108A9E4910BAD76DAACF |
| 03/18/2016 | Emma Hewitt Miss You Paradise Shogun Remix | 0B036F041D547BA96B57FD9152B08DA9D3IB83B74 |
| 03/18/2016 | Planetbase 107 RePack MonoSoul | 57E18665LA8EA937EA576664489B04CF71591494 |
| 03/18/2016 | FugaDeCerebroS1SScreenerHDSpanishDubbedEspaDCom]rar | 08246346278ODEC6B3CBAEF14677BE56E3AAD2C52 |
| 03/18/2016 | Slim Browser 4 10 008 | 95DE7FCACA9A90CF101510315894EE2F75763 |
| 03/18/2016 | CAMP 003 mkv xxx video | 12D168F327580DBE3160F54622FE34AEE60C925C |
| 03/18/2016 | HorribleSubs Highschool DxD BorN 01 720p mkv anime english translated | AC2D0751E790B556D3607A1882568318879B1DFDA |
| 03/18/2016 | Lap Dance 2014 WEBDL x264RARBG | 73130B7112A18A5AC4806551DA77394636AD0F70A |
| 03/18/2016 | WWE NXT 20140821 720p H264 AVCHDSCSDH | 951E9F4GA5805B431D2CAFFF8257010C8D8C92CB |
| 03/18/2016 | Bref50lt2AWEBRipx2640lfmp4 | 4BFE86203098B8A50E354928A6182BE56283D787 |
| 03/18/2016 | Doctor Who Live 2013 The Next Doctor 720p HDTV x264ANGELiC | 0A86FDDABF3FA8281AC6E91D1D34731C867176ED |
| 03/18/2016 | Stephen King Under the Dome [REQ ReUpload] epub mobi dovah | 0B580C177D72E7981679860D44298BA1519EE973 |
| 03/18/2016 | Marc Dorcel MegaPack 173 XXX Movies 1979 2015 xxx video | AC7AECD80B86F338E1484A90C822AF3771B8A207 |
| 03/18/2016 | C Programming Tutorial | 570E1716787S8085F3D82360AE90B2AFA292B57 |
| 03/18/2016 | 60 Sexy BeachSummerBikini Girls Photos [Mixed Res][Set 54] in Pictures  Other | 11DACA10A6F72963F5E5E8AC6SSF8B3AE6E7047F |
| 03/18/2016 | Tamar and Vince S04E05 You Was Flat Dawg WS DSR x264 NY2  tv | 736584F827A6AC9593A51B9866B49AFA1FCC1E8 |
| 03/18/2016 | [ちゃーほん人] サリンっピッを全を買つたら人生変わつた-ww | 08C9AD8F218ADA41108C81F7998B1403EFD2D26 |
| 03/18/2016 | My Friends Hot Mom  Sienna West | 4BE9851C3D595F38E648C9D34F02C50ED8A6SCF |
| 03/18/2016 | Divx Keygen alllatest version | AC2A5E3737409184A245FAEDD5FCF8ADD630480A |
| 03/18/2016 | Students Sex on party | 4BD551ACD7A8954D808B31AD6GCAC092A8FBFA0CD |
| 03/18/2016 | Wait Until Dark 1967 720p aka Sola en la oscuridad | 12F712EE701F8106430F09AE8FB75864E64ZE9 |
| 03/18/2016 | MichaelNinn140824JanaJordanAmericanFinUpScene3anaJordanXXX1080px264GAGViD | 95364D1846A7CC4F5A5E1F4BC7B86A7S9F10E431C |
| 03/18/2016 | Malibu39s Most Wanted2003DVDRipEDPixie09 | 48904B589A3B4FC8AE5DC0FC8B133A0Ob6D5597B |
| 03/18/2016 | Olivia Newton John The Biggest Clownmp3 | 57868C10F35ACF8D887ED294EFA4CC398E18E043 |
| 03/18/2016 | Spyware Doctor 5 5 1 322 +Serials | 954EA67BA7217A8283BF012EFE201E0F4FD09BE |
| 03/18/2016 | Beck The New Pollution [promo]VOB | AC8F312422EDAC51D76ACBEAC4915E2BF8AB0E7 |
| 03/18/2016 | xXx Vin Diesel Canus Movies by Jade | 11DC423SA2681D25249628C89DEAD7E7ED179135 |
| 03/18/2016 | The Bachelor AU s02e08 PDTV x264 Hector mp4 | 954DE70AE1C37CF9C5559620C0D32B877B9A4BA29 |
| 03/18/2016 | Mike Francis Let Me In karaoke req | 571A24BCCA4632689754EC3EA87561218C209029 |
| 03/18/2016 | Dark Matter S01E11 Episode 11 1080p x265 Joy tv | 4B292DE9CB56D28686407011G6C218BF33F77476 |
| 03/18/2016 | Punjabi MP3 Songs  Bill Singh Uploaded by SherKhalsa | AC2B63E18C7C8F3ACAA9A182712DC88C5F461589 |
| 03/18/2016 | Mario Salieri Penocchio XXX DVDRip xxx video | 112DED9651A0A1CD19766A845760670151181ACB |
| 03/18/2016 | HookupHotshot_blonde beauty Sydney Cole willing fuck toy [mp4] in HD Video | 11452C1710930D7C2DED1B0ECA6S905E1CE892DD |

33

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 03/18/2016 | OFFICE 2013 PRO PLUS | 9559C5B0A4C7199487DE43B84CA1B1292DC0B4B |
| 03/18/2016 | our mutual friend   ebook Text   Galsworthy others   ebook vc4 filmbay II British Lit  Do | AC92DB533C0BE5B71E8682390D3C90A2170AFA879 |
| 03/18/2016 | StrapOn Erogenous Zone Bella Baby | 110EEAF0A49DD205ED7E7C8CAB310CF13202167A |
| 03/18/2016 | Thunderbirds Are Go S01E15 Relic mp4  tv | 118237A7E22C56817230A3A0D65160D60DE76A474D |
| 03/18/2016 | Freeware Hex Editor XVI32 | 0841A8F365CD20F5317D3D63F05A46A04998578Z |
| 03/18/2016 | City Of Angels [1998][eng][DVDRip] | ACE1CF69600762575398C2AD10A7D9EAF919602C2 |
| 03/18/2016 | DevineMachineLuciferVSTv21incKeygenAiR | 0BC22C67A80B37F2FD8CD973DE8731A85D3C284D |
| 03/18/2016 | SP lecture 1 Compressed | AC090TE2AAF23973D3FE71EB1D462639D4AE5438 |
| 03/18/2016 | [OhysRaws] Nanatsu no Taizai The Seven Deadly Sins  24 END TBS 1280x720 x264 | 123A1C8F5F47C52AD72C85D1AD7543A7173A2CD |
| 03/18/2016 | DP Animation Maker v200 + Key~~{SAMPSFAN}~~~ | 4B6F7C829F653FA8B16F852A270D23194A2A66 |
| 03/18/2016 | RealTimeBondage Violet Monroe Freya French Turning Violet Part 3 14 11 2015 2015 BDSM To | 1158400699BFA30C9DB6F4220CFE7F68D5F80D8C9 |
| 03/18/2016 | Ultramarines A Warhammer 40000 [2010][6 audio][6 subs] ISO TBS | 739F18E490AD2FF6E8A83D581B4066A30631BC9 |
| 03/18/2016 | gowuscourtscafc161006 | 08FAE3C868AA87C10A77FA7EC461DC6C44FBEFC6 |
| 03/18/2016 | Forced to Kill   DVD rip avi   English   DutchSubs | AC8348B9CA92663A1C439FDEADADFF872C03229B |
| 03/18/2016 | Secrets of Long Range Shootingmazom] | 48AB848508D2089A8B9BE01A0F46C942E88EC864 |
| 03/18/2016 | Chessbook Jan Timman The Art of the Endgame 2011  books | 9557CCEDC13D3A1FC57C132A21A9EF71889AD8A |
| 03/18/2016 | TheBanklob2008R5CUSTOMSWESUBDVDRINjCT | 7327F8CF1EF67F048C82ECAAFD170B26A1F4SD8 |
| 03/18/2016 | RealTimeBondage Rain DeGrey 5 Shades of DeGrey The Fifth Shade Part One  xxx video | 953D41FD9DD80150987D216B9682A9E41391E0A3 |
| 03/18/2016 | [FSF] Yuri Torteau Fromage [es] | 11A2577BAA40CA97822FD3277089EC0855E55E6D |
| 03/18/2016 | HENNESSEY  The Green Eyed Monster  2nd Season | ACDF6698A0669965389410909EF0B8D207951084 |
| 03/18/2016 | 2005 03  IMFHs Choice | 957AD54CE5731D97E1CCE53D19B0A258E6F87D7 |
| 03/18/2016 | MilenaVelba  Nordic Walking  2014 | 95020404B904A1AE381B20B2A9338D8066A39F1C |
| 03/18/2016 | Nikopol La foire aux immortels Sollos | AC02800DD676CC54D3B3C702225CCF965F9681 |
| 03/18/2016 | CompetTTion for Position Mya Nichole Madison James Barry Scott | 11F58BD5F9F8590BA00269919F44CA486FCF8F336 |
| 03/18/2016 | In Battle Swe  Kingdom Of Fear 2007 [mp3V8R] [Viking BlackDeath Metal] | 484E511AC9C67274580948343 1F3A1CA5B4CFAF8 |
| 03/18/2016 | [Sindrive2015] amp39Big Tits of Half 3amp39 1080P Aletta Ocean Bailey Cayla Lyons Carol | 48FE49D270374FC01DD5E1A1819797D0A94B8541 |
| 03/18/2016 | GNDBondage 2014 07 28 Girl Friend Held Captive Gagged And Taped | 95A7016373230C63CD7D68D9B7696F43912812CE9 |
| 03/18/2016 | The Price Is Right20151130mp4 FCON1089A798A2C2AA5B10BE | 08AE3C4EF25B860C310FE88A79BAZC24A5810BE |
| 03/18/2016 | SchoolGirlInternal Jordanmp4 | 0807983146B6E0CF517BACA3A3F3931D1267B023 |
| 03/18/2016 | DigitalPlaygroundDakotaSkyeMyBrothersPointOfViewwmv | 95B04F7CF01A2D4F1D708C81CCD698A8E880876 |
| 03/18/2016 | Mompov44 year old Monae HD Porn Videos PIRTE in Video | 1150DD3D292F9953F06A4AFFCC308EAED395416 |
| 03/18/2016 | Posledni janyctar 2 2015 HDTVRip RG Russkie serialy amp Files x | 113AFAD6992ZA521002183DF1FA3A479F9C2CFD8 |
| 03/18/2016 | Lockup S13E02 You Feel Me HDTV XviDMOMENTUM | 4B8006D6F6CCAD117488F49235 6F07BE51007C8F |
| 03/18/2016 | Amber Kell  Mate Healer MM | 577E9396AA5DEC680357E0380BE26020DCC76ED |
| 03/18/2016 | [HENTAI] Shoujo x Shoujo x Shoujo ~ complet 2 OAV ~ CENSURE ~ FRENCH SUB DVDRi | AC1D8822557706CDA0584C5B83D7EF8991C0D38 |
| 03/18/2016 | 100 Silvia Scene 3  Silvia Saint Keri Windsor Haven | 48289CBE9A8FB7E46669983C0238E30A70DA8161 |
| 03/18/2016 | TheHappeningR5ILNEXViDBaD | 120E589A010D0C3E3F56C29B2877639FA9F93A99 |
| 03/18/2016 | The Bad Ways | 950D41B7736918CD5BE5888EC033EAA7543SC19F |
| 03/18/2016 | Anthony Bourdain No Reservations S07E04 Vienna REAL HDTV XviDMO | 73C67061788444AF0AED78CEA8E9CE3D7513FFEC |
| 03/18/2016 | FilipinoSexTour E08 Beer XXX CPORN wmv | 957028E10D98BD96C63A714184286C9772DD799B |
| 03/18/2016 | Nine 2009 1080p BluRay H264 AACRARBG | 95408C3A2F2070D9808B4278 6CDD2C5AA0D6137DF |
| 03/18/2016 | Downton Abbey S01E03 720p HDTV x264RiVeR | 12353D1943262F3FD1569Z01I8CEAS8F8598C10D |
| 03/18/2016 | Jimmy Kimmel 2010 12 06 Mila Kunis HDTV XviDFQM | 0864802DE85F7FFF4487C6FF7896D8157DD6C3F |
| 03/18/2016 | Whispering Willows [PCDVD+Crack PLAZA][Español MULTi6] | 95E154D04354867 62AF48066D0987037059ACA63 |

34

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 03/18/2016 | NCIS Los Angeles S03E08 720p HDTV X264DIMENSION | 4BAD7910D302D6E8150C09173DF365EC7CA6F8DA |
| 03/18/2016 | Zac Efron Naked College Lesbians Lesbian Teen | AC6E421B5C03F66D766E11BFC8B6B68C6DD400FB |
| 03/18/2016 | Photoflex ProShow Gold v412737 [Portable] | ACC48C568E04EC6157696B66EE68909B121E65E0 |
| 03/18/2016 | 120 Hot And Sexy Girls Pics Mixed Res Set 72_wallpapers | 4B135020446A0AD88A1915C77D7C68C5632A97D3 |
| 03/18/2016 | WowGirls 16 03 02 Lexi Dona Game Set And Match 1080p MP4 KTR mp4_xxx hd video | 1175857AF4384684AEEEF9A302721B05DB04A10F |
| 03/18/2016 | BIG TITS AT WORK Alison Tyler Boned in the USA NEW 31 OCTO | 087A3C6A805F71E8152E6B87666E0AC7BA60605B |
| 03/18/2016 | CastlesS03E1NikkiHeathHDTVxviD DutchReleaseTeam dutch subs | AC1176E302A16CF609B39E24C874ECDBDEFF936 |
| 03/18/2016 | [HorribleSubs] Joias Bizarre Adventure Stardust Crusaders 24 [1080p]mkv | 95DCF665DCFF058686420D34B825EAB761FD1C1B |
| 03/18/2016 | hmm | AC0D8987B3FC942EF1631F7025476FF085122392 |
| 03/18/2016 | The Barnetts Bicycle Repair Manual | 5701C8835A8B1ADF3EE8D18268A7D4D9163C30E6 |
| 03/18/2016 | [TransexBareback] Bianca Hills [720p] | 95E62C5BAFC5F4DF5722419D06F49A645E76D17 |
| 03/18/2016 | Daniela Leon Me corro como una bestia parda 2015 720p mp4 | 9597D6623EDC5B87I198A1D1I8E186CAA8CD19367 |
| 03/18/2016 | INSANE CLOWN POSSE65 ALBUMS | AC0AE71E5F65959228C0CB88A097F4511AA94A |
| 03/18/2016 | KungFu For Dharmi Chapter3 Street Childpdf | 11B80780E10FC007F0D9B2D3265I F65E6B2E6D77 |
| 03/18/2016 | The FugitiveS04E10Nobody Loses All The TimeDVDRipx264 | 95D7382F355F96AB609334AC8EDF68EB0267FF9 |
| 03/18/2016 | Slim Thug Thursday Vol 22014Mixtapedesspratt | 95BD4D70E133DC4626E5A293EA5D36590A66FE9 |
| 03/18/2016 | VA Crapoe Диско в Новом Формате Выпуск 09 2015 MP3 | 113CFCFC894088 2AcF926F36B7CA07DA967A1023 |
| 03/18/2016 | NOD 32 Eset Smart Security v30642_PreCracked Version_DONT need to ACTIVATE | 4BE382041A57BD0F0985135B9508A93CA6C03338 |
| 03/18/2016 | The Invisible Gorilla And Other Ways Our Intuitions Deceive UsMantesh | 95640 3C8B4987564436865E842E64C6DF687E10E |
| 03/18/2016 | Scuba music lossless | 57E9B7EA5D2CE345796B6C6FC9D730F0E0EFCC18 |
| 03/18/2016 | Pink Floyd Animals 5 1 DVDA gi | 958BBA774 4D10A5706B8ED1BBE17B5F7D1355570B |
| 03/18/2016 | DJ Whiteowl_Whiteowl Drop That Vol 382008MIXFIEND | ACCAB E41E8642BC24E0BC8AA675645AFEDDFA B07 |
| 03/18/2016 | Jav Uncensored_1000Giri 140827reika Reika | 9566C5F88EE09C5427FD8A4EE1052C75CE778C1 |
| 03/18/2016 | CzechMassage 14 10 23 Massage 124 XXX 720p WMVKTR | 738D98F515B82B79F499D48E415DC2483F838422C |
| 03/18/2016 | [katcr]nashvillesO4e04spanishespaC3810lhdtvxvidlwvtotal | 11832B436FE1727572DE91BF6D60CC0D876E381 |
| 03/18/2016 | HL2 Beta Half life 2 beta | 08B084A551583A8A1E173A628B845CD5D5B22284 |
| 03/18/2016 | WordPress Essential Training 2015 | 4B8982 3FF225E78699979 1E6476 7C1F6EC817E829 |
| 03/18/2016 | RipBot264v1 10 0om] | 4B43DA990DD361D5D81337F3E2C84FEA208BF5F2 |
| 03/18/2016 | House of Lies S01E06 HDTV XviDASAP[ettv] | 4B73709D9F872952E1CAD8D8FACE5EC8B84C62 |
| 03/18/2016 | 120509BlazersClipsavi | 1159E776F4140 4F844D9B9580073EEE218D264397 |
| 03/18/2016 | Innocent Bystander Debts Coming 2008 DVDRIP XVIDXSTREEM WWWCEASERSPALACEINFO | 4B0DA21B90C5435F29614219691609B36DD0EDD4 |
| 03/18/2016 | HandsOnHardcore Tina Hot XXX 1080p CPORN mp4 | 4B9DC7184DCAF685FC91B7A26F3226F0BC6FE36 |
| 03/18/2016 | Love Begins 2011 DVDRip XviDIGUANA | 4B9DE0D301D64EDCC7A5A846FEB9C1EC17EA82C |
| 03/18/2016 | Hot In Cleveland S06E06 HDTV x264KILLERS[ettv] | AC6E898D31D8F7E29E569F787E1DF4FADC52ED48 |
| 03/18/2016 | Sylvan Posthumous Silence 320kps Prog | 08FC76E5C05328996C2D846C668838E8FFB067E |
| 03/18/2016 | Plague Inc Evolved PLAZA games windows | 57A89D2665EC5DD88294C7652673D6CC6F2DEF0C |
| 03/18/2016 | The Bourne Legacy 2012 1080p BluRay H264 AACRARBG | 12DEA464E503BF1EC6C2B748FD43C59C1DE1CDF |
| 03/18/2016 | La Saga Rambo FRENCH 5 DVDRip XviD AC3FwD | 950307E67DC86807D384B242E82E323E9632C382 |
| 03/18/2016 | Essex Boys 2000UK maxysmadhouseenet | 57ED2FFE21E51D7714857903604843BA8ED83EAD |
| 03/18/2016 | Warhammer 40K White Dwarf Magazine 104 August 1988 | AC0D34C67F464CA3E8D6AF1571D36151E9D46064 |
| 03/18/2016 | Beethoven Symphonies Nos 1 3 Wiener Philharmoniker Christian Thielemann 2015 24 48 HD FLA | 1184F2182CDB5D2A38CC1F9916A3EED37BD53C1 |
| 03/18/2016 | LeluLove130623FlipFlopsOutdoorsIOEXXX1080pWMVTBP | AC7CB61EDF82D2828103967E8CEA7389806588 |
| 03/18/2016 | ReconArmorEditor zip | 954081A86017DC84A9892B4441BCD17B9B3002 2F |
| 03/18/2016 | Workaholics S06E10 HDTV x264 KILLERS ettv tv | 73A38188297208C1469C77102341FEE78044B450 |

35

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 03/18/2016 | [BangBros18  BangBros] Carrie Brooks Carrie Brooks Likes Books  bbe14344  0 | 95152308DCA20D0437A00878C EE568C32A00A986 |
| 03/18/2016 | WildHogs2007SWESUBDVDRipXviD  [monkeys] | 73235D94B7669752912 7E7B217F27F527 8A28CC7 |
| 03/18/2016 | Black Sails S03E03 HDTV x264 KILLERS por Talamasca32 srt | AC1E61479A9E0655E87588306EE14367F7EEE271 |
| 03/18/2016 | Vlado Kreslin Cesta 2007 VBR | 12A643396 8D336DDAA36F81395506C6964E0A112 |
| 03/18/2016 | Native Instruments Komplete 7 VSTi RTAS AU DVDR D01DYNAMICS | 0B27475 1C4470E6 4371D02278F1C67 7F53F26144 |
| 03/18/2016 | Learn xml 2001pdf LearnVisualBasic60enpdf | ACD2538CC34B16798 9CA096E6537 07B3FC47BA4B |
| 03/18/2016 | Merlin 2008 S04E03 HDTV XviDFoV | 48E29F44A8SD51B 886 7F8B33251FD329C3D3FFC5 |
| 03/18/2016 | Married At First Sight S03E12 Last Chance For Romance WS DSR x264 NY2  tv | 4B9BF1E939B5FF9 B071340B6F0974D5243EF2F2B |
| 03/18/2016 | Laurie Graff  Gewoon doorkussen NL Ebook | 739B09437 4CF6CCCA7EC16115 8C9BA9DE4F6880A |
| 03/18/2016 | Yo Puta 2004 DVDRip DivX | 7348E03F8C3BA08B043CBD422AC 8845BB1CC7600 |
| 03/18/2016 | AnimeRG Psycho Pass 2 Extras BD 10 bit x264 1080p FLAC Dual Audio  anime english translat | 114C886FD9773BADCB 2006D0972E1D27F35A5650E |
| 03/18/2016 | White Collar S01E07 RETAIL BDRip XviD5ANTS | ACAG68S0ECE28A01EA9ECE10CAA88A52E02510DC |
| 03/18/2016 | Lust XXX DVDRip XviDJiggly | 9524C5986E9993C0E2512658E7 2906015C9E9C774 |
| 03/18/2016 | BEST Mroczny Swiat 2 Rownowaga 2013 PL 480p BRRip XviD AC3 MX | 571EFF09AC9340 7F666C3806E8617 7E60AC285 48 |
| 03/18/2016 | Guardians of the Galaxy S01E09 720p HDTV XviD avi  tv | 9519 8F78583147A8A22D8599431ED08DE81F38A7 |
| 03/18/2016 | PS Hot Launch VVL v1 11 zip | 0B964A280D33A9034EFBA505D7CDFC63ECFDAE15 |
| 03/18/2016 | Um Momento Pode Mudar Tudo  2015 BluRay 720p Dual audio Dublado | 95 4A306364B F2F7E08997F936D25F08461 74B9 |
| 03/18/2016 | web cam biatch sexe Capture Data | 95ADCD73 51D9B1887FA649E419B8A51AC2CE17 82 |
| 03/18/2016 | p1342 underground blowijob and fuck from behind 720 mov | 11164A428C8921 0F69C8FF5E3B401F16 88C687AF |
| 03/18/2016 | [GA] APRES SKI ALARM 2008 | ACFE249E9D2CC84D90EEFD 24144E832E3348 6497 |
| 03/18/2016 | Canary Islands Biodiversity Redoubts 3of8 El Hierro x264 720p AC | 08B B15F9032553D02A372E720D114 5D7CE4077F1 |
| 03/18/2016 | The Dragon Pearl 2011 1080p BluRay x264SADPANDA | 0BA8BF8738E85DC1 8730EC28E687A8759A8D288B |
| 03/18/2016 | Reset feat Danii  You Got The Key DivX51997Ballets | AC046C83FC81A33490S023A3702199AAF332D3FA |
| 03/18/2016 | suttawma | AC9E06D8C1ADE706E28EF672 09D0D07 8E7333D0D |
| 03/18/2016 | [Private] Nisha The New Private Castings  New Generation | 082FA0522A33D4A5C9F891BD0109DD466A0454 5C |
| 03/18/2016 | Tanita Tikaram The Sweet Keeper1990[FLAC] | 73BD9296582A6070570F317ACAAC3B335F8 A0DE |
| 03/18/2016 | Ramon Is Packing Meat 2 [720P WEBRIP MP4GUSH] [mp4] | 743BBEA358B28F93D6371 5AABCE7FD3E6209DD25 |
| 03/18/2016 | 56 photos of Sunny Leone that will make her wallpapers | AC5FD7CDD204D07D8E3B164 9F35212DC0DE4571A |
| 03/18/2016 | Suits S05E02 720p WEB DL X265 HEVC 6CH HEVCMovieTeam 182MB  tv | 95CFC8969D625E634 2D20C96B9712F21EEC948A3 |
| 03/18/2016 | TMNT 2007 DVDRip Eng XviDBTSFilms | 57628AC693AE2995C 487F41EA0CF1B435 084EA9B |
| 03/18/2016 | JAV Censored VDD017 Teacher Asuka [suite Room Intimidation] In A Female Teacher 23 In Vi | 117146D0BAC A88FF1B 74BF2C60DFCF28C2 D64FC2B |
| 03/18/2016 | Anchorman 2 The Legend Continues 2013 Super Sized R Rated BDRip 1080p HighCode | 4B42B5E86807D74E AE1B9DCDE6F77B76878B5733 |
| 03/18/2016 | Jav Uncensored Pacopacomama 090815 487  xxx hd video | 08F3564DFFD7DA17C759AEBCC049D2F23 3F9C40E |
| 03/18/2016 | Babes Nancy A Rushing To You NEW Nov 28 2015 720p Mp4  xxx video | 083AA4C28D6C2BF180D6925B2 0017 0E56558D817 |
| 03/18/2016 | A Muse 2012 KOREAN 1080p BluRay x264 AC3 DDL  movies asian | 0BA9A5152624958D08D DC1E9B3171C3AFD 7192A |
| 03/18/2016 | That 70s Show Complete RESEED | 4BA2CF0426B9E93C589BE7B1340F0B6205D4489 EC |
| 03/18/2016 | Dr Gene Scott Bible Collection in PDF Format | 74E464G3FEDD721 5FA470A847 2153 9F397AC66CA |
| 03/18/2016 | Uncommon Heroes 03 True Honor Dee Henderson epub  books fiction | 5716781781 5E14F5AE21BCA0B386F3B9B319 5CA1 |
| 03/18/2016 | Haley Model | 4BE610511 16E7E584DD6FEDD696299141E09CE0EA |
| 03/18/2016 | Legend Series Marie Lu [Life Before Legend Legend Prodigy] epub | AC10AD2127 1B78205D75F09F6749F6C6F9C0F225 |
| 03/18/2016 | EURO 2016 Group B Israel Belgium 720p | 11287DA4BD6DBA550856CAfA49AC341ED20C6503F |
| 03/18/2016 | [katcr]hirakilcyberange01001reeditall on entity1995cbrnem | 4B7A29FEE7 5C1001A0CAC5C103E0880B81F1B0EE5 |
| 03/18/2016 | Bee Gees  Mythology 196662001 boxset 4CD 2010[CBR320] in Pop | 57FD73E859 65F10BA9E81 2E929689557 58CED9F0 |
| 03/18/2016 | HandsOnHardcore 13 10 26 Angelik Duval XXX 1080p MP4KTR | 081BDD8EA92DA445F97FC59DB5F6518 5F42418176 |
| 03/18/2016 | [Wii]We Cheer 2[NTSC][Scrubbed] rar | 11F521FA9F80640C62530D3FA48F3A16 672CFD8 |

36

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 03/18/2016 | DeadliestCatchAlaskanStormAVENGED | 95C5C248BFDADA94F55CA6A1EDA2E805D47FB19 |
| 03/18/2016 | Birds of Prey v1 001 127 complete 1999 2009 digitalEmpire Nem | 73321F4C138C11BE06093380826B2D9BEC8112C7 |
| 03/18/2016 | [gg] Togainu no Chi 11 [838C3D06]mkv | 0BE2D6773E89ED26666E2954C76BD6D80E7C441 |
| 03/18/2016 | Hose Monster 7 DVDRip [mp4] | 95F601049F1211390941141B00BE891FAC5D63429 |
| 03/18/2016 | Humilatrix Wanna Help Princess Remi Get Ready for a Date xxx video | 0834B5293C6237DCC3667443312F8412A9F5F2FF |
| 03/18/2016 | [katcr]creativemarket1711043Sbootstrap3themesfluck3r | 4BF3D3E3B81CA0B770057F4BDC42234476D6CFFF |
| 03/18/2016 | Latest drivers Nvidia6force169 21 forceware | 0BAF2A3878A47Fc8898993F772C240502S684EEC5 |
| 03/18/2016 | The Fault in Our StarsKindleWith Xray | 730C140EF542A0B99305BC4FF7FD9D86D61370 |
| 03/18/2016 | Christmas PopUp Book After Effects Project Videohive | 95E8424GF952F47821B57E1070679D489F7FD86F |
| 03/18/2016 | Conan 2011 07 19 Seth Green HDTV XviDW4F | 73836DE702288A449D97SS86FD38DE569818CA75B |
| 03/18/2016 | VA Lavaland 2015 FLAC Web music lossless | 112158BE48D8FE6D450C5F9B72282TC2D81CE43F |
| 03/18/2016 | LEGO Marvel Super Heroes 2013 PC [ENG] DEMO | 482045DD41143BFC747CD72780DAA02B82ECBA65 |
| 03/18/2016 | [katcr]windows10activetorwithvideo100working | 95448FA76A915930734T7F79B36C31AD8A7B58F9 |
| 03/18/2016 | Ildico mp4 xxx video | 11D61F332C9EAC311CI039840A97F1081F65E48 |
| 03/18/2016 | Selens Selvaggia AKA Raw and Naked 1997 ~~ | 95FDBEE58D775840677FDD48A1B6195D97B2EE67 |
| 03/18/2016 | Manhattan S02E07 Behold the High Lord Executioner 1080p WEB DL DD5 1 H264 EsQ rartv tv | 08836EB3EC1C6809F1FCC26E32423CFEA5280094E |
| 03/18/2016 | Cobra 1986 1080p BluRay x264 DTS FGT rarbg com movies x264 | 080C74D7F259C5F19C579F6DCD7310B41C9415A |
| 03/18/2016 | BarbieSomRapunzelSWEDISHTTTTISO | 0B483CE93A186A1CE32E9CE07231084IA858F06E |
| 03/18/2016 | Mika Relax Take It Easy Remixed by Hex Hector | 4BA4C81AA208A3A7482720BA3D86885D0B79C3873 |
| 03/18/2016 | JAV Found My Neighboramp39s Wifeamp39s Underwear In The Trash [KIL089] in Video | 11C1F843E2D2D67AcE2814564 1C81A9A8C2511C |
| 03/18/2016 | SuicideGirls 13 10 01 Litha Nascita Di Venere XXX IMAGESETOHRLY | ACB8840B3186EA85572CE67E1398E24828O4C806 |
| 03/18/2016 | ses23 comB8I 189 1080p | 57FC795F3023F4A09E77DC7D9BEF26345C2C6E02 |
| 03/18/2016 | 18OnlyGirls140921AnjelicaJuicyMorningXXX1080pMP4KTR | 0B4F6B781D80160F8E4DE5B6FDAC8F9CD083FC9A |
| 03/18/2016 | Desi Famous Crazy Couple Honeymoon and Scandal50minhomemade video | 0B881489DF048C4EF23782DDA598D9B5F8E37222 |
| 03/18/2016 | A sexy babe poses naked in Pictures | 48SA775846E9420A8DB212ACD26EFFFA28E53688 |
| 03/18/2016 | The Romeo Section CA S01E10 A String of Pearls Season Finale HDTV x264 CDNtv mp4 tv | 578FF0E817E17803162F1F7DA8540T0B14EF2FE8 |
| 03/18/2016 | McGrawHill PIC Microcontroller Project Book (RedDragon) | 4B9C6A48E2DDF1C8B1693D25292733E904FA530C |
| 03/18/2016 | Kamikaze Girls 29 Uncensored | 4804092DC92CB21C1BAC86A8BA5DC46258B17D97 |
| 03/18/2016 | speed LimeWireWin +[100working] | AC182DFB579313807319ЭC04D677660248C8ACAA |
| 03/18/2016 | The Deep UK SciFi 5 Part MiniSeries 2010 mp4 James Newbitt | 957F4D5B94BAD303000894CD00FF0A0372905 2F37 |
| 03/18/2016 | Okusama wa Mahou Tsukai Enspelled 12 [DualAudioEngsubUncen] | 0B5ED2B88C97B8258E43E4735C87A88F14E38F53 |
| 03/18/2016 | Beyonce X10 The Mrs Carter Show World Tour Part 4 HDTV XviDAFG | 952ACFB94D7745D4FC4213906SCE14369468F8D |
| 03/18/2016 | Bohdan Korewicki Przez ocean czasu pdf POLISH books | 9595022AAcA4E8414D8F182BE9CD98D5A177458 |
| 03/18/2016 | [FAKings] Tamara Sol Mauricio y Lois | 1159CB2F5B24FF8C53BF01CA69F727DAA3C9C212 |
| 03/18/2016 | SuperfotoDigitalAgosto2014zip | 95EF8D698090F7EC3FEOCA4541D6EC6593B0923 |
| 03/18/2016 | Amazing Spider Man Renew Your Vows 005 2015 6 covers digital Minutemen Faessia cbz Nem  b | 08F6B3D3E5CE2799O0620C1A95DCA8CA6DF91E3F |
| 03/18/2016 | Audio Hijack Pro 256 | 95497AA39C349C197C5693DF2845B2F083239C5 |
| 03/18/2016 | Biffy Clyro  Similarities  2014 Apple Lossless ALAC | 95D5D7F8C6A16306B3BD9BA5FC3CD74908A03F25 |
| 03/18/2016 | IntheLandofBloodandHoney2011 | 4B1D5547DA1EEE23C6886C52D3D304209A39274D |
| 03/18/2016 | Curb Your Enthusiasm  complete season 7 S07 720p HDTV x264 DIMENSION mkv | 0883A333C8387C8475006EE7C3A96BC688E049DF |
| 03/18/2016 | Star Wars  The Force Awakens Soundtrack 320Kbps from MusicStream torrentStarting · · You nee | AC72EDBDED626C40F6AA396B5D3176F0F38E32A69 |
| 03/18/2016 | Raanjhanaa 1080p Hindi BrRip CDR  movies bollywood | 9509ECFFC5ED8B852AEC03E0B3DDFA35F0C44810 |
| 03/18/2016 | Empire  Temporada 1 | 74AFA49512C5A6FA371DC8DEC8FC366C3E0B107 |
| 03/18/2016 | Drean It Was All a Dream 2001 oothe | AC92EB3C5D6595A066FA3AD50FC774D0357728DA |
| 03/18/2016 | Cross Legged Indian Actress Showing Hot And Sexy Legs Thighs Super Hot Pictures [ Pack3] | 74EDA8C0A320191462880963C8394017056EFA63D |

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 03/18/2016 | Nathan Never 022 | 11AEFD95BD7277E7D0D95985591BA890DF041493C |
| 03/18/2016 | Microsoft Office Professional Plus 2013 3264 Activator | 12F53DD1AAC71998448C00CC52338799441C6FED |
| 03/18/2016 | Britannica Concise Encyclopedia 2013 With Crack Adithya[TRRG] | 958F70D9D298BD24414B928BAAFAAA51D8A3AFE8 |
| 03/18/2016 | CALL OF DUTY MODERN WARFARE 3 PORTABLE RIPPEDGLOBE | 48F39A7DC4B2874BF19931622DF1C06E156F9D59 |
| 03/18/2016 | [ExiledDestiny]ThoseWhoHuntElvesII | 95855950A45D5A80352B311441301BDF89C24762 |
| 03/18/2016 | Cheaper by the Dozen 2 2005 1080p BluRay x264 DTS FGT rarbg com movies x264 | 95595AE0221F4ACA445F8576653E01F0C661E5A6 |
| 03/18/2016 | TekkenBloodVengeance2011BluRay720pDTSZAudiox264JOMA | 4B9BD8209AF5A08635F79F541E68262D78C26DC3B |
| 03/18/2016 | Michelle Lee Sex Desires Rock n Roll RedemptionTour1  12131 4epub | AC25060A6023D38429C6E3D3CE87518D0EDCB40F |
| 03/18/2016 | Rainbow  Discography [Lossless Flac] Rock | AC792E479C0745C7A4F2C630C4CDECE9253A956F |
| 03/18/2016 | Leopard Raws PuriPara 2016 24 RAW TX 1280x720 x264 AAC mp4 anime | 84C5DF67E6CB557F4FB3B4FE308FB8B2C6C7CAA2 |
| 03/18/2016 | Bates Motel S04E02 WEBRip x264 WNN ettv  tv | F1815945A3DDA5E2CD3D051D0762B8F41533C1E9 |
| 03/16/2016 | One Direction  Midnight Memories Deluxe Edition [CuRs3] | 8422ECF78258B8BFED32D2944122A64CA0D65326 |
| 03/16/2016 | The Buzzhorn  Disconnected 2002 | 84EA790FFC30D004FBA7E8D2A1A159B56C956B9E |
| 03/16/2016 | Orange is the New Black [TVrreak83 480p] | 90FD452BEA7F84ED7F4FD902AE15B7D19A3F68C6 |
| 03/16/2016 | got an idea 2008 yamashita riki | 90C12601C6566EF96F5C10F5BD2F0CED1A888483 |
| 03/16/2016 | [UNCENSORED] Gachinco gachig214 SHINO  in DVD | 845276195F0D5B57EA382A36C22AC605E9A59B2 |
| 03/16/2016 | Greatest Songs Of The Rock Era Disc 3 3349[Flac]Compilation | FF8063FDE8D53B8939FE9533EE8AFBAEE256592A |
| 03/16/2016 | SIZE ZERO 2015 720P BLURAY X264 YIFY  movies action | 90EFE48400BAD8B1A97DB7D86AD86EEE21193606 |
| 03/16/2016 | Flavio Rodriguez Flaviolous 2007  Hip Hop rar | 8436D0597488F89023D85F589E746A51C47CBFAE3 |
| 03/16/2016 | 0Day Week of 20150114 | FF95865001A7038C1DDF83C66822A2758702EF7 |
| 03/16/2016 | Hustler  July 2015pdf from Other | 900DA1165D2550147E4EED9829FBDDFC40AA245A |
| 03/16/2016 | BeFit in 3D Extreme  x264  MP4 WEBDL | F6951E4882E1535101804492E8BA95800B6C437 |
| 03/16/2016 | Hallelujah MissMotor | 90EAC709D60E32FDB16FF88A94A8A3D5724EA49E0 |
| 03/16/2016 | [Big Tits at School]  012015  Noelle Easton  Noelle Joins the Chest Club  [480p][mp4] | FFAD5EF8C70320CDA67A98DB80A80D8D6C09441C1 D5 |
| 03/16/2016 | DEAD OR Alive 5 Last Round Perfect DVD  RELOAD | 84787AB06483738D0BADDFED1ED2F37C58790DE68 |
| 03/16/2016 | Heyzo 1014 Deriheru Miss the Pies in lumps  Matsushima Haruka  xxx | 9096F89C26F6DF42B49C88A9A1A104F9896AA29 |
| 03/16/2016 | SexSage Sensexual Mirror Dancing  Ride your pony  SSerotica 01 | 840906FC5A0A2629212C3891232E287D77DA477AB |
| 03/16/2016 | [Mezashite] Gokukoku no Brynhildr  10 [7A961349]mkv | 904E7EA3631FA3820269131E7597E7E1B9A539 |
| 03/16/2016 | Law and Order LA S01E14 HDTV XviDLOL | 6FE8B13EC4962BEF88BD63A4B353A4802F217B52 |
| 03/16/2016 | ViPissy Daphne Iris amp Amore Hat trick 480p  xxx video | 901871C0A58F459039679A68F7E80D64D433A24B |
| 03/16/2016 | TauTau the Egyptian Mau | 90E71423C18D5DC01C262D3C2A5F3169B3936A9B |
| 03/16/2016 | Penthouse 14 06 28 Alison Tyler in Come Fuck Me XXX 720p WMVTBP | 90D82C0D297C64CCE154F788C0A43D99F34D0A3C |
| 03/16/2016 | Casay Jordan Solo 3 720p MP4 | 840DD4351034BC9EDD8EF515E380F1E46B174FFD |
| 03/16/2016 | NCIS S13E14 720p WEB DL DD5 1 H264 BTN rartv  tv | FF71E891750F326C9105DC151F0D00A31F5C81 |
| 03/16/2016 | Meshuggah 2012  Koloss | 8463BE3188008C26B74117CD066AECAEB7D54A8F |
| 03/16/2016 | Lyon People  Octobre 2013 | 90D80E378E13878EA67A3C54D89AF205E0769831 |
| 03/16/2016 | Wild Child  The Runaround [320Kbps] | 840B1A41B99682E808827DFFAA9F882ECEE8393A |
| 03/16/2016 | Man of Steel [2013] EngBrRipXviD4c3GTPD | 840C75C0417FC0325D887D1B0F5691BFa02BFC40C |
| 03/16/2016 | Discovery Turbo Chop Cut Rebuild S03E07 PDTV XviDT33V33[torrentzillaorg] | 90E953F21513A7B24D3F792DC5F9C4AAB1104671 |
| 03/16/2016 | Casay Jordan Solo 3 720p MP4 | 84A3519DE140610FA0FD3C6844D1E4D358E9645 |
| 03/16/2016 | NCIS S13E14 720p WEB DL DD5 1 H264 BTN rartv  tv | 90AEDCC5B838BC4390E694D7B5EDC6100F3CA565 |
| 03/16/2016 | Celia Kyle amp Mina Carter Hedging His Bets Summerhouse Rocky 45 CPUL books ebooks | 90C2D04DD24B885D53CF C906E082F2994A25962AEA |
| 03/16/2016 | South Park s09 season 9 Complete 480p UNCENSORED WEBDL x264 mp4 NIT158 | FF9A4D1E35515689S1E4CB7D27ED5635E513C230 |
| 03/16/2016 | Doctor who Season 4 episodes 113 plus time crash and voyage of | F157766263378031 47EA24DF49D3A485BE10F6 |

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 03/16/2016 | Megan_Bikini Body Boobs HD 720p | FFA41F1D05F88D335A8028F1B45E48BFC7D29C80 |
| 03/16/2016 | [UNCENSORED] Realdiva_11461 まい in DVD | 6CD541E6914DA7A5B315A7AC35252991E6883 |
| 03/16/2016 | MoSIaPS2007yaYarEA fefe2003 | 84737506F45A34A5DA3C475C0D84D8C2374FFD |
| 03/16/2016 | NDS Pack 32323241 ceaserspalace info | FF8681EC2A8168Z01BC0BDED37FE257723098880 |
| 03/16/2016 | [TWISTYS ] Marry Queen_Shes Happy To See You XXXIMAGESeT | 84F0D3A88A58DDF46157CD31C9CA5B31D664ACD |
| 03/16/2016 | Criando Malvas 1x05 2007 SPANISH DVD XviD | FF2EA555942DC8761Z4C966685AC425ZC495E718A |
| 03/16/2016 | The Game Ft Ed Sheeran ndash Freakshow 2016 MP3 Download | 90136D40E5988786C37D4640ADFE9D172ZC1637D92 |
| 03/16/2016 | Teen Fidelitys Deep Cream Pies 4DVDRipXxX | 847B2519671743896F9C8A185E00CA5CD78Z78 |
| 03/16/2016 | Number Stations zip | 84E863C51AA54DE804EF0FE67A331BA7FC6D9998 |
| 03/16/2016 | Karlee Grey The Dick Suckers mp4_xxx_porn_hd movies | 8471F6E92231683C8C8A60FFF60BAF2AC4996774 |
| 03/16/2016 | Whiskeytown_Faithless Street [Reissue] [1998] | 840EAFF97589B09BCE24CA48AC52616A78651B6D |
| 03/16/2016 | DrSusanBlock Deauxmas 27 Squirt Salute | FFA7556D7D3E271CB4584D657756A7A80773644 |
| 03/16/2016 | [umbrellafactor] 40HiRes41_DEARS 4024bit96kHz41rar | 90439D1Z12B507T4D1BF8CA1B0551 5A1D3C1667C |
| 03/16/2016 | BangbusCompleteSiterip2006060TCecilymp4 | AF8CE5C9431019B0471A07025B0639A1C562418 |
| 03/16/2016 | H0930 – ki131109 – Shinobu Tsuzuki [JAVUNCEN] | 84CA097E6F4C51F780F145F6GF57D05597136F |
| 03/16/2016 | CumBots 7 | 8451A5F9D81CD3D536356302Z51D21CE13AE8D9 |
| 03/16/2016 | WarOfTheWorlds2TheNextWaveDVDRipXvidTFE | FF4B5180634F33B1AF819D0A19EDDF0769EC1B6C |
| 03/16/2016 | Older guy on sofa with young Brunette | 8AAD5F285E44149Z FC387FF588322F74281BF3FB |
| 03/16/2016 | Escort peccaminose confession | FF5883043856dADEEFE3AD7869AF64D3346CEF665 |
| 03/16/2016 | Shogun Dragon Remixes WEB 2016 UKHx_music mp3 | F47592840DD6AD2586A5 1DB5A759FCD58715A24 |
| 03/16/2016 | The Hunter 2012H2U | FF1FC0A28F59CD8254F495A816 7F8E183C1C1A6D |
| 03/16/2016 | Bloody Mary Pain Vixens | 84738CEA0112819F8D58CF6C16DE24546GA63FD |
| 03/16/2016 | Aida Nikolaychuk_My Pod Odnim Nebom_Extras [mp3] | 90DE948196 98A460A78630 5FA120DE34A4CAAE E58 |
| 03/16/2016 | [MagicSex] Angell Summers Service A La Mer Jun 29 2014 | 90A0DE13D E80138A0E59A485D5CF6DD567 8Z66B80 |
| 03/16/2016 | Secure Wireless Sensor Networks Threats and Solutions in Ebooks | 90B889557D0D2748AC292EE2D10E5997EB118492 |
| 03/16/2016 | 2F zip | 90A105A84DA7A5E50B808E3FA560F4812EC881C6 |
| 03/16/2016 | ?????? | 909AF4CA74CCD3D139D053BDDE092F5 55CD73E0D |
| 03/16/2016 | The Complete Guide to iPhone 5S_5C Every New Feature with Step by Step Tutorials | FF0260A8044537F3437A26812D8A6A58B660BF4 |
| 03/16/2016 | Diamond Collection Video Series Volume 3[SILVERDUST] | FF0E58C82DF6BA0DE9FC C081D87FA3E74ECA0881 |
| 03/16/2016 | McFly_Love Is Easy [2012Single] | AF9386F9207D0ECA52B79Z2B3866386C2770Z4799 |
| 03/16/2016 | South Park S10E08 720p WEBRip H264DEADPOOL | 90C88EFA23636 8Z5C3E86A0F7DE665756C11472 |
| 03/16/2016 | Johnny Hallyday_De L039Amour (CD) Nouvel Album [2015] from MusicStream torrentStarting · · | 90D094585509 36C18007319F10017 6397A134A2 |
| 03/16/2016 | Jay Leno 2009 01 13 Mickey Rourke HDTV XviDMOMENTUM | FF8A18A8A387CA2D5D2591 8A9AF7 382C3FA8B3387 |
| 03/16/2016 | [katcr]fsxaerosoftmegaairportbarcelonavx101 | 84B889CF01D4C3ZC051DC437DFD5A256421934 |
| 03/16/2016 | [youshikiboi] Naruto Shippuden_340 1280x720 h264 AAC [71e7f1tc]mp4 | FF795F8627670760TC783488450Z0 35D63C66A |
| 03/16/2016 | NeverBackDown2008FrenchR5RipXviDLT mytvstreamcom | FF80213847C1FC80F0345D7Z5D138D288A07E74 |
| 03/16/2016 | Tysondog_Beware of the Dog 1984 192k NWo8HM Demons Eye | 848B973A83D728D5A30B0445318 4A7F2EA481B1 |
| 03/16/2016 | the tattoist | 84C95F296D6 9789C5528 2B33022 4788713A11547 |
| 03/16/2016 | Ass Traffic_skinny teen anal action in Video | 84D092ED0EFD1E4684A2F9EF95FCD6C838807312 |
| 03/16/2016 | Choosing Home Deciding to Homeschool With Aspergers Syndrome PDF | AE85A3261A66414 9498557829A4714FCDA5A8D8A |
| 03/16/2016 | Mature Russian Loves Young Cock in Video | 9040D8D92ADD8F938F28A92 5D034A48FC445EEE03 |
| 03/16/2016 | DisembodiedHeretic2000FHI INT | 9067743 86E894A7 78E78E3FF086D43D7D61D2682 |
| 03/16/2016 | [JAVHD]_Hikaru Wakabayashi_? Big boobs Hikaru Wakabayashi closeup masturbation [mp4] i | FFD876605 40EFA765 80C8A5D5 271513 2F5A80BE |
| 03/16/2016 | [Aznmedia net]JiLLDecoy association_Jilldeco2 [2008 07 16] | AE7E6C8EE63E2358775E2667572C97A54031695 |
| 03/16/2016 | Random img set 1 7z_xxx | 846910A5C8C E8F54DE3A17482E6E44C521DE8390 |

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 03/16/2016 | Youkai Shoujo Monsuga 0138 [Japanzai] | 90C8538AB86C9F83B5C8B53653537E7A462AD85A68 |
| 03/16/2016 | Farewell to the King 1989 WEBDL HD720pCROdiamond | 906C2FB6CF308ACEED75577A6963111100809686A |
| 03/16/2016 | VariCAD 2008 v304 | FF466E78A479A83A688DE587A98C8A326854D9B |
| 03/16/2016 | Daft Punk Alive 2007 FULL SETmp3 from Other | 8ABDCA3C696CCA82768C51AAC7B153AE0732322 |
| 03/16/2016 | The Royal Wedding 2011 Part Two Wedding Ceremony and Procession | 6F883F6998C8AF3BDF413BDEC00441174CE77F591 |
| 03/16/2016 | Scream S01E01 2015 HDTV x264  FUM | 90C135AF2F45FA739A5E8823A3CF103657D75B8B |
| 03/16/2016 | [NoBoring] Tight Dress Temptress 010216 rq 405pmp4 in Video | 849324EDECDACADA74A6218412878766B4C187C |
| 03/16/2016 | Magnum P I S01E01 DVDrip HunDub EngDub divXDenZo avi | 90F19F9AC1C1CF8A8ED9891450300688D23773310 |
| 03/16/2016 | y151 Olga | FF2937D8E13539B8721 3ECA113C48056222C0B01 |
| 03/16/2016 | Man Down S01E04 HDTV x264TLA | 8A867F23CD940E2AF9A0145707C308E2C125D067 |
| 03/16/2016 | Came A Hot Friday | 900249A86F1312BEFDEE0CA6B1381D9091A47634 |
| 03/16/2016 | Armin Van Buuren Embrace 2015 BLUWORLD music | 90C1A6CF84CE522C7B52B7FCBD853E96A278700D |
| 03/16/2016 | Fighting with Popski039s Private Army by Park Yunnie epub  books newspapers | 846F5414689189780644CC42C1E7163C163B27F19 |
| 03/16/2016 | Selenography | 840BA50F41215F689C93332596B0D9DCC99GAA |
| 03/16/2016 | Carry Cherri Russian MILF Flashes Her Panties  xxx video | 84852CAFF8CC616652EB1892DA54E3B2D89C082 |
| 03/16/2016 | AmaiaMonteroColaboraciones[2008]byCachurra | FF582ED5E3C9C9A20AFEE74411EBD4C606D83756 |
| 03/16/2016 | Armistice BBC | FF50FE4DE3DE4f634441E17F828C892E948AA1EA |
| 03/16/2016 | Night Hawk F117A Stealth Fighter 20 | 8AAC249661D12E8EC0DFF653732C113957AC09C3 |
| 03/16/2016 | classic collection | AFCB438C4DEF1A00F97CCBA9758563867F6F994E5 |
| 03/16/2016 | Enrico Ruggeri  La band | 9017 6C49F2ED692469659351A39D89795516 7E2 |
| 03/16/2016 | Angels and Airwaves Discography [320 kbps] | 84A27954C9CDFE618B9B7A19984E70DE288D9759 |
| 03/16/2016 | Sieben Jahre in Tibet German AC3 HDRip Xvidmrv3 | 84A1D6700B9BFACE073A629AFAA4E3285E88250 |
| 03/16/2016 | My Panties 2 The Side Inside XXX 2013 HDTV 720p x264SHDXXX | FF2CDAEADA6A453AEC9FCD66518AACA2AE888D4191 |
| 03/16/2016 | Junges Fleisch Und Alte Bocke 1995 DVDRip | 902777402F859E1895F778CDB501C2FC8638 1E |
| 03/16/2016 | Microsoft Office 2016 Pro Plus applications | 8446C9BC33A2590DA0CFC7D9D0B838 4FB038E6614 |
| 03/16/2016 | xxx Indian Video Clip collection voll 52 | 9045820AD20BEC A9AF 32 2D2EF634007731BE1C6 |
| 03/16/2016 | Flash Season 02 Lostfilm  tv television shows | 84F169F5DE5 8A1DD32F8D1D517EBDD31FC8C7 |
| 03/16/2016 | [youshikibi] Koda Kumi  Dreaming Now  1280x720 h264 AAC [96f4226f]mp4 | 8AADFFCE6412A4250C0135D196286BED7B1AA998 |
| 03/16/2016 | InspirationsmusicCDripASATAN | 90318471 1F7232CFF86883998B7E1A4A9C5148D2 |
| 03/16/2016 | 3D World  Christmas 2013 UKpdf | 84A2D4810C92697FA8138FE4F9F44C163D7A25D |
| 03/16/2016 | NBA Toronto Raptors vs Atlanta Hawks 011909 | 90BD42D0E60D0AA22F96164C04899205B8CE0606 |
| 03/16/2016 | Fame Girls Monica 087  xxx pictures | 84DC798ECD216BE53D30E3E994282DF331A7681 |
| 03/16/2016 | Silvia  xxx video | 90A230BE4FD2E4621F57B8CA57281782A4BF0C2D |
| 03/16/2016 | Ellen DeGeneres Show 2016 03 03 Zooey Deschanel Eng Subs SDTV x264 2Maverick  tv | FFBA8D7D1FAA77BCD2C9C8F7C9009BD04411473B |
| 03/16/2016 | KarupsHA140606LolaMilanoSolo2XXX720pMPAKTR | 90F0036 9F81CD36188E82DB02A4D0ED05CF76F59C |
| 03/16/2016 | [[Junjou Romantica 3][09][1080P]][[MKV] from Anime | 8454FFC55284AEF009F9DEE1B188E1216E316F17 |
| 03/16/2016 | NaughtyOffice  Penny Pax Naughty America PreRelease November 18 2013 | 841E5FA0AC32B2AAFAEB463C77851A63AF1A9744 |
| 03/16/2016 | GirlsDoPorn 18 Years Old E319 06 20 2015 NEW June 20 2015  xxx video | 903FCA37888BCFF0FAC09D5681B8111E17A8F781 |
| 03/16/2016 | Tattooed housewife Romi Rain fucking PIRTE  xxx video | EFA54EC885E07061A0C131CF03D816 7C69080456 |
| 03/15/2016 | Murder in the First S02E12 HDTV x264 LOL  ettv  tv | 02B4B637D8C5C5D555C551DCEC5C20323359C3AC |
| 03/15/2016 | 18 Forro  INDEX of mp3 download â?  www  mp3freegratisblo | EF04600E733A864C11D16E8E372FE1F2DC17F4E |
| 03/15/2016 | Hausfrauen Behaart  Hairy Housewives Excited And Fuck | EF4C8EE8C70FD19F85EA49A3390A86773108628B |
| 03/15/2016 | 16 and Pregnant S05E04 Arianna 480p HDTV x264 mSD | E5E9D2 5D948E3C0D15692F292C8B0F3CF7B0 5F57 |
| 03/15/2016 | [HorribleSubs] Classroom Crisis 04 [480p] mkv | EF31 20090FCFB29C7045877A5D76E81A251CAB8D |
| 03/15/2016 | 10Musume 081515 01 HD  xxx hd video | E5CBA00BDA72EA83983 90907FE40221C76f4C9D2 |

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 03/15/2016 | VA1024I0 HiptlopRnb Singles2010DjLeak | EFC4C52A95E5B944535BF44EEC2D34E330C43BF |
| 03/15/2016 | Обои для рабочего стола _Девушки [1680x1050  3200x2000] [100шт] 2015 JPG | E57C0E614C61A0F54DCE3156583821FA9576D60C00 |
| 03/15/2016 | Trance Uplifting VA ? Enhanced Music Remix Essentials Vol 2 2015 mp3 320kbps  music mp3 | EF62AA68714C44F4DA42C04C150EAA8E64EB03FA3 |
| 03/15/2016 | NEED FOR SPEED MOST WANTED DVD  games demo | 02F3FE64364FC95E7A4EC1C0094D010E42AB6A6C |
| 03/15/2016 | Squidbillies S04E05 WS DSRip XviDaAF | 02333D195DE8F35C453700D7CFA9BB8C27B72D88 |
| 03/15/2016 | Best Pic of The Day Radass Daily 37 Photos files  pictures | 02F27BBA0DC22A47EACECC25E94A2F58F71B0919 |
| 03/15/2016 | BigWeButtsJadaStevensAndJessieRogersDoubleAnalPoolside | EF7DFCDDCC27A08E6706AFD32C0234B886594977 |
| 03/15/2016 | NeYoYearOfTheGentleman2008FLM + Bonus CDrar | E56ED56D5E1845A595271632AEA738A76C7CA239 |
| 03/15/2016 | Punkd 2015 S01E04 720p HDTV x264W4F in Punkd | 0275885254554430C50AAF1E83F7D47A4C57080 |
| 03/15/2016 | [Shemalejapan] Miharu Tatebayashi  Photosets Collection [se3009 se3025 se3032 se3208] | EF60838AADF726838883DC7BC07BA81240985270 |
| 03/15/2016 | Leigh Jana Denver Pack 1 12 mobi  books fiction | E52C2B38A15F18F3C464EC041C04A3ABD3E89972B |
| 03/15/2016 | Mother Daughter Thing 2 NEW 2014 Digital Sin [DVDRip] | EF210702010J06A1E658561DD28E5E5F8290760A |
| 03/15/2016 | [OminousSubs] Ghost in the Shell Arise Alternative Architecture [BD][720p AAC] from Serie | 02DC09119J4C6938f10B84C502E9C8D02168156B |
| 03/15/2016 | Alura Jenson My Mother in Law039s Asshole 720p xxx hd video | EF7663B39F504491C8971F3B8BA8535A5D8E3A48D |
| 03/15/2016 | Photodex ProShow Gold 7 0 3514  Patch | E4237I1D550C9D22C4FB7F9346H4D0DE8782DE5F3 |
| 03/15/2016 | Sabogal anime | 02FFB43A3D7E254FC4AD89268935D21C917B3665 |
| 03/15/2016 | Roga Howar Shohoj Upay 2015 Bangla Movie 1CD Pre DvDScr Rip x264 AAC raJonhOy  movies | EF178C542F371E16D0AD2A99351D2033988663D7 |
| 03/15/2016 | Miss Meadows 2014 DVDrip xvid NL Subs DMT | EF8747ACF6881E151D8E88DC716CA323CA02E83 |
| 03/15/2016 | Heather LONG  Always a Marine Series 121 and more | EFF06117F959BBC8F506690F0826B687D883996 |
| 03/15/2016 | MariahCareyTouchMyBodyXviD2008VSR | E518EC62C98DE597D7F0E435DB75B82C247A8AE2 |
| 03/15/2016 | Creativemarket Granada Typefaces  Intro Price 219897 | E58BEA9A1EB8B2A9774A7372168348640F4224B |
| 03/15/2016 | RealityKings MikesApartment Liz Heaven Luscious Liz NEW February 17 2016  xxx video | EFAFB26AD6985A4840521205A231DE4CE19F4CF8 |
| 03/15/2016 | Get Him to the Greek 2010 BRrip XviD [ResourceRG by Isis] | EF00FE2C59343C0F1BE0452827A5E696EC6BA0F8 |
| 03/15/2016 | CSI ETABS 2015 version 15001221 [32&64 Bit] [ChatChiTto RG] from Software | EFA52F1463888B2824D3289713F69C1837136E71 |
| 03/15/2016 | Noa  Genes and Jeans | EFE852A8AD401260C41A1A376EC3B8B104282B8E |
| 03/15/2016 | Penny Pax mp4  xxx video | E58ACF966158B73BF1AD157D3C6475B6A709DAD |
| 03/15/2016 | Lady Sonia  White Trophy Wife And Huge Black Cock HD 720p | EFCD4651208796AAE946070AA1F42528A637788E |
| 03/15/2016 | Bigg Boss 9 Day 99 18 Jan 2016 720p HDTV x264 AquoTube  tv | EF5C4A6908EBAA767805054A2A71BA552A3249BC |
| 03/15/2016 | PublicAgent248LucixXx1080pMOVKTR | EF16AAC168111805EE0F01F04300FCF8C0599789 |
| 03/15/2016 | FemaleMasturbationDISC1XXXDVDRipx264Kuk6S | 02DB3E8103902767BC841F88F1AA9386F964852 |
| 03/15/2016 | JAV EMB20716 Izumi Shino | E55AAB89F85519334C4C4A85EFD7CA781173D545F3 |
| 03/15/2016 | Robert Kiyosaki Book Collection | EFB8DF199A6EB574262AF4E190EB0DC916CE381E |
| 03/15/2016 | The Little Mermaid Return To The Sea 2000 Greek Audio Toyristas | EF4291A8F1B20AE200B730700C8F3A05589AFF0 |
| 03/15/2016 | Marvel UK Collection 02 D  F REQUESTED  Nem | 020060231D6982D72833FE03DFA38DE26F84D33A |
| 03/15/2016 | Every Mans Fancy 1992 [Leisure] in Video | E5092883338A7A9A81E2DD5E2887A40CEF53F44 |
| 03/15/2016 | MALWAREBYTES ANTI EXPLOIT PREMIUM 1 07 1 1010 FINAL 50 KEYS  software windows | E51A53422FCA580B90F3BF62C4FFBD9FCEA029C |
| 03/15/2016 | Trouble | 02BE35A0B94285A338BCC89722F8B6512B6EF1C1 |
| 03/15/2016 | SynchronetEyes 51 | E5B3D38B135E29E4CED0B82A3123B82A05FEFBB |
| 03/15/2016 | Los juegos del desmadre 2013 MicroHD 1080p mkv | E5E32CF8D2731363C2FEFB8DA2433AC02C38D637D |
| 03/15/2016 | Survivor S29E13 720p WEBDL DD5 1 H264KiNGS[rarbg] | E5967634666A057265967B905B991BC6B9980689 |
| 03/15/2016 | ????Raws?[HQR] Bleach TV 292 DTX 1280x720 H264 AAC DeLogo Revmp4 | E0FBD7D7F4A37A27F9078B87A3F3A886155147B1F |
| 03/15/2016 | Windows Loader 2 2 2 Final By DAZ SceneDL  applications windows | 02CE276EB919F87AC6A0D68C86635F4CC0BF5465 |
| 03/15/2016 | Creampie Fantasies 2 XXX DVDRip x264 Fapulous  xxx video | EF0F3177955531D0DCA3B8C281929FEF38C1ED34 |
| 03/15/2016 | MadMaxFuryRoad2015DVD9ITAENGGER[NFORELEASE] | 02895A59A78E17B51C17A5E90CCA6A98331BE1F |
| 03/15/2016 | Ragnarok Ragnarok 1975 256kbps FP  music mp3 | 178728C82D9D8C0DBA1C9E207954630F1EC0D2B |

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 03/15/2016 | Horny Young Blonde Bend Over Anal Fucking in Bathroom [Asshole] | E5DA084F7E4C6AA046FFECA1F857119SE30A85EB |
| 03/15/2016 | Megan Fox HOT Pics Collection 250+ | EF62B022BA9468D8D06039EC6C96E4E2022F088A5 |
| 03/15/2016 | LIVE at Maida Vale BBC Studios London October 13th 2013 | EFD152665A6DEA9686A3787A1142537368CD063 |
| 03/15/2016 | FamilyStrokes Alice March The Panty Sniffer 03 03 2016 rq mp4  xxx video | EF8700957C47B82C38C179F1071AC5F1C9995927 |
| 03/15/2016 | Stevie Ray VaughanRiviera ParadiseLIVE720p(DPIJ3B4k0s) | 02333CAFA343C4A5BD931A16D2594C2B86E1F8B5 |
| 03/15/2016 | 0908 007 | 020C3416E3BC8DC01E9BC9111BF695F7F32A51C0 |
| 03/15/2016 | [ANKRaws] Nyan Koi  Vol1~6 BD 1920x1080 x264 FLAC Chap | EFFB1B6998424289BA16917D39C6E03E4589A7EC7 |
| 03/15/2016 | ATK Hairy Exotics Danielle 034  4  1123 pics in 8 sets | EF10EDB841B85316A11DEE83E3EBCB28DC83C480 |
| 03/15/2016 | Ginarys Kinky Adventures Indica Worships Pregnant Shelly Dareamp39s Belly in HD Video | 0270426D6701407 2AF0E5CD2FB13367370930FA |
| 03/15/2016 | Anilos Alexia Blue Masturbating Granny XXX 1080p MP4 KTR BTY mp4 xxx hd video | E5287546664212894 29C3214C81C67F77A73F617 |
| 03/15/2016 | Young Harlots Foreign Exchange Sharon Lee Roxy Taggart Logan Candy Alexa Michelle Moist H | EF5C7C2CB73CDD7BF53020972A627B11B86AA0388 |
| 03/15/2016 | EaseUS Data Recovery Wizard 8S Unlimited [Keygen] [CDREX] | 0238BD813ECCFCA68739FEE37799F09B861F57CCC5A2 |
| 03/15/2016 | AIO Adobe Photoshop Portable 2011 CS1 ampampCS2 ampampCS3 ampamp CS4 ampamp CS5 | EFC198AE909300031FAF0099F09BB61F57CCC5A2 |
| 03/15/2016 | Historycine Bitwy 1815 Waterloo PDF POLISH  books | EF3C5252 9DA846C4032A48CED2A1E6E9B8D039DDC |
| 03/15/2016 | Accused S01E06 HDTV Subtitulaido Esp SC.avi | EF7A9B32166024F1722FF406127E258A6121FE28 |
| 03/15/2016 | La Dictadura Perfecta 2014 BDRip LATINO XviD | E5ACE0CA41CE2B35535BFFE460C8ACDA66A44210F |
| 03/15/2016 | Far from the Madding Crowd 2015 PAL Retail DVD9 NLsubs 2LionsTeam in Drama | 0249860C7E1786A2AD99FE2A62D08877EAA4B70552 |
| 03/15/2016 | Deadfish Fairy Tail 2014 74 720p AAC.mp4 anime english translated | 028F29FBADD7378658FE77ED F524AAC1B401F98 |
| 03/15/2016 | [LeopardRaws] Sabageibu MX 1280x720 x264 AAC | 0263D1EAFF43EB1DEA100539F11635E910D76E28 |
| 03/15/2016 | CumPerfection 15 08 27 Dolly Diore Stripper Audition Facial XXX 1080p MP4 KTR rarbg .xxx | 02018C5FBE04EB4F38719F43E4B5B545F5C6A110 |
| 03/15/2016 | Meisa Hanai  Erotic Japanese Girl mp4 | E547B222E75BA527775767 0C2303C15A5686D985 |
| 03/15/2016 | WWE Main Event 2014 12 23 WEBDL x264WD =[SPARROW]= | E566872914 7C70539D209100F899 4E8CEF8F68F4 |
| 03/15/2016 | FootFetishDaily15090AAnyalvyHardcoreXXX1080pMP4KTR in Video | 02671E58508F5604B1AA2566BF63FA811493C3C3 |
| 03/15/2016 | [SexuallyBroken] Rain Degrey Busty Rain DeGrey bound and ANALLY fucked by BBC  12082015 i | E5E88F7AA376B53CFD6069CD9B473737DBA7CA |
| 03/15/2016 | FantasyWarsRELOADED | E5AF26E770F542F57B0A4A13C6FC930F29AC8C79 |
| 03/15/2016 | 100 Greatest Guitar Songs of all TimeRolling StoneMP32009 | EF1FFAF4948A38D8F0A394049584 2E288BD85AE |
| 03/15/2016 | Jurassic World 2015 HC 720p HDRIP x264 SixAaNiG mkv  movies | EFDA2E8727226 5D 4987 6F093EE02CD6E54FD37C |
| 03/15/2016 | PartyAmateur14 09 09 Hannah Zebedee 1080p WMVYAPG | 02170BB84CC9A8A7D63B D2A946DFF172F6C5B84E |
| 03/15/2016 | FANTASTIC FOUR 2015 720P BLURAY X264 YIFY movies action | 02618AF7201852AACC29910A7257213BF51201568 |
| 03/15/2016 | Suits S05E10 HDTV x264 ASAP mp4  tv | 0298695 7D20B5ECAD0CC1AFA1950BE3B865E4AE |
| 03/15/2016 | The Expanse S01E08 1080p WEB DL x265 HEVC AAC 5 1 Condo mkv  tv | E58C74E4C3A94 6E6392BE37A182 7C923FE0E28B |
| 03/15/2016 | KarupsHA 14 09 11 Monica Rise Hardcore XXX 720p MP4KTR | 02AE30B15D3ACD8CF89E506F43E16687D981697A |
| 03/15/2016 | RealityKings  Lucky Liu HD 720p | EF9A1B45D03367CAC9C9993BBDC640B9661 3E8203 |
| 03/15/2016 | The Carbonaro Effect S01E16 in Case What 720p HDTV x264DHD | EF2D9B6DDE9A1517897E4758527BF78E4D43276A |
| 03/15/2016 | Patsy Brooks Nikt nie turyst7w PDF POLISH books | EFDDCB09C0C0BA59FDB68 2A3C7B436208F836CDD |
| 03/15/2016 | 4 Men And A Lady XXX DVDRip x264KuKaS | 022569E2167EA7283592C1DE03366 6BC11A97BA |
| 03/15/2016 | A Novel Romance 2015 Hallmark HDTV x264 W4F mp4 movies | EF834 2AEADD490661FEC9A33D04AE9945784429 6D |
| 03/15/2016 | [LeopardRaws] Makura no Danshi  01 RAW 40SUN 1280x720 x264 AAC41mp4 | EFDA636381778115373 7C451 28 18F3A993E89BAB |
| 03/15/2016 | Thinkbox KrakatoaC4D 23257369 [Cinema 4D R15R16] handu007 | EF714E8D9C8144025 470B8CDCFD347E0F2CB21D0 |
| 03/15/2016 | PornMegaLoad 15 07 14 Channel Sweets Bustin Into The Office XXX 1080p MP4 KTR rarbg com | EFCB70272088BC9B3866A6C04A065 78510C58FCF0 |
| 03/15/2016 | Femjoy 15 09 06 Alsu T Wonderful XXX 1080p MP4 KTR  xxx video | 0286D81019A6ADA85D05904 06F8C029B98A5DA26 |
| 03/15/2016 | [ACT] || ver102 in Games | 02AD6C2C43AFA848 78CA45B0D8D06DFE2CAD641 |
| 03/14/2016 | 01 40Ginen Shounen Vol 0141 | 0F3E5F6OD23AE616D2245041418BA8BA509A0A52 |
| 03/14/2016 | TheDescendants2011DVDSCRXviDGooN | 029D124C63BF8323B51A75A71F391F1A76903 4E7 |
| 03/14/2016 | Aunsoft Blu ray Video Converter Ultimate 2 4 2 5363 Crack 100 Working software | 02813S5CBDEFBA63D35902166EC9F1B068EC0546 |

42

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 03/14/2016 | Super Furry Animals  Phantom Power CD Album com | 2FEFBD1E68D2A493EF273431DEA4BFB1C287E600 |
| 03/14/2016 | 039Twas the Night 2001 Dutch Spoken SDTV DVDR5 PAL  Disney Chann | 2F93DB92FD90CA99C3080AC7CBE5F0CD2AB53369E |
| 03/14/2016 | Christrains NS Mat 64 | 025614A99382C1A6AD22636099CD717F36FFA9C1 |
| 03/14/2016 | Confessions on a dance floor | 8C4B8D711119ED7AEECAF34758A48B69439F8AA5 |
| 03/14/2016 | Seth Meyers 2015 09 14 Jason Sudeikis HDTV x264CROOKS | 02D3B847B05BA03F740A2F48B28D7D9280CBC3919 |
| 03/14/2016 | LecPowerTranslatorv12 | 8C1C1EA79DB1BC2867FD7ED0CCCD8163540B8C97 |
| 03/14/2016 | The Office S08E18 HDTV x264LOL[ettv] | 02E07F772DCE81E0334F5717E68039DC8F7065F0 |
| 03/14/2016 | [R G Mechanics] Spintires | 0205DA779EBB0D1D8614C6CFD804FD2F924E6E5 |
| 03/14/2016 | Continuum S02E04 FASTSUB VOSTFR HDTV XviD F4ST | 0F435C9C6598 3DB1A10ED769A0FC9CACE75075 |
| 03/14/2016 | orange is the new black s03e12 proper 720p webrip hevc x265 rmteam mkv  tv | 0F1E8EA0DFC436AC719F3699A19E7832D5598F0 |
| 03/14/2016 | Finding Keepers 2015 720p HDRip XviD AQOS  movies action | 025530DE4593124A0B24A62SF04BDE29F8A84B |
| 03/14/2016 | [HentaiShare]DisgraceSister | 2F418AE0B67BD96CDD07EFAE0453E9DBE57B859 |
| 03/14/2016 | EPLAN Electric P8 v1 8 6[tntvillage scambioetico org] | 8C27184BAAD08S0F92F7A9369 23F83F632SE9D7E |
| 03/14/2016 | Driver Genius Professional v8 0 0 316 fh keygen | 2FD6E419558001280889EDE4411A87B36D96B80A |
| 03/14/2016 | Beyond the Boundary iPirate7 anime | 7FE6DE0BD497F8A5A9F9B60D8E673E6F39892398 |
| 03/14/2016 | Andrew Gross 15 Seconds books audio | 027636216 31FA8EA042FF68443608595E49188C |
| 03/14/2016 | Bajrang(Bhajaan2015DVDRipHEVCx265AACEsubs1CD[DDR] in Bollywood | 028F7223FC6118518AE92F476A37501E38921 |
| 03/14/2016 | The Big Bang Theory S06E23 HDTV x264LOL | 0F01FD3E2F7EA57DC6841B58752C5DEF739D58A7 |
| 03/14/2016 | iOS 91 beta 3 iPhone 5 Model A1429 13B5130b zip  applications ios | 0209BA7570163C5293844E498641D7841B830415 |
| 03/14/2016 | TheBabysitter | 2FE22B35870E5A1DC1D54C517CE822A08C75C0EB |
| 03/14/2016 | Antonio Vivaldi  The Four Seasons and Violin Concertos | 0FE10DC1DE8394AEAFEC48A6C6AB650FE05D7E2D |
| 03/14/2016 | CzechCasting 15 09 13 Denisa 1182 XXX 1080p MP4 KTR  xxx video | 024992657036D9F8164SCE5858600761994C7508 |
| 03/14/2016 | BIG TITS LIKE BIG DICKS 3 in Video | 0280C36E844824A8E31335 2E7C5E00AF9DF25D6 |
| 03/14/2016 | MRH10S Mr Entertainer Hits Karaoke May 2013  KaraokeRG | 0F3696BE87284AA2B3AF520 23F1C336FC5A5B25F |
| 03/14/2016 | The Osterman Weekend 1983 480p x264 mSD  movies h 264 x264 | 02A30BF2EFAD2D0038CE6953185 9DE820E414D3B |
| 03/14/2016 | Clive Barker  History of the Devil 128kbps  Unabr [MakeGreatMusicnet] | 8CAD370D010F8EE7CDEAA87E9E423983BD0F93751 |
| 03/14/2016 | [Bang Bros]  Public Bang  Franceska Jaimes  Anal Sex In The Airport Garage With Franceska | 0F80628D3DA3F2F1BAAF12E34A476EE737F48951 |
| 03/14/2016 | [AonfGekkostateMenclave] Macross F 04 [1280x720 H 264 AAC] [82B2AA35].mkv | 8C6BCB5857E3A1739A7BE61BED28D6696A8ED0 |
| 03/14/2016 | NBA 2K15 RELOADED torrent games pc | 0289A6734C671ECBD028839D1C94D90FE68804B88 |
| 03/14/2016 | BONANZA  Frenzy  13th Season with Michael Pataki | 02DAA462298E35169DEEEFA70A6D681CA55BC53D |
| 03/14/2016 | Christine Pope  The Witches of Cleopatra Hill 1 5  books | 02D643677FF28D4E3285A66E665A4D6F73FD82E588 |
| 03/14/2016 | Midnight Club 2 | 2F3584D68DC195D880987BAFFD7FB0D54CF5CF3 |
| 03/14/2016 | The Objective 2008 DVDRip XviD AC3 MRX KingdomRelease | 029101B3F6CE6A7E49E6FF552CC8342AF42DAFDC |
| 03/14/2016 | Xihilisk Instruction Manuals for Impossible Machines 2005 | 8C7848C9686E22CDAEA9FA9821832732DDFD17B |
| 03/14/2016 | NBA 2013 WCF G1 19 may MEM Grizzlies v SA Spurs 720p | 0F4523D926F8873C64 8E747A1A869CA69895881D |
| 03/14/2016 | Olympus Has Fallen 2013 720p BluRay x264 SPARKS NORAR  movies | 0297CEFCD889A81E18FE79B30F8668CC3F43A6CC |
| 03/14/2016 | Lupin III  Lamore da capo [XVID ITA AC3] | 2FC1A836D5D79C4D091FC5A6C9CF2685CE8763F |
| 03/14/2016 | Morgan  Take Me HD 1080p | 0F5DCE455EAC81F403F528C66D8B47186F7159A |
| 03/14/2016 | Playboy Natural Girl Izabella Reneaux 2011 HQ Photo Shoot Set2 | 0238 6A8DB46F9799 95AF6E0123CA099A09D52293 |
| 03/14/2016 | Lama Surya Das  Tibetan Dream Yoga 2 CDs MP3 | 02DF11B228D9FE388FD284DF153C32F182E30E5A |
| 03/14/2016 | Wayne Shorter Juju 192kWMA mansenhur  music | 021FC77B5D2150A15F75009D8B21D1392SEF879 |
| 03/14/2016 | Indiana Jones and the Kingdom of the Crystal Skull 2008 DVDRip Xvid TFE avi | 8C52EAFB5B997B5434E8478 14FA0B28351D79E9C |
| 03/14/2016 | XArt Angelica Inside Perfection 720p | 0FA2BDA6C848491844 8D0FD3E5E42CE15E76A233 |
| 03/14/2016 | MadonnaThe Immaculate Collectionwith Covers a DHZ Inc Release | 8CD443D0844EA881B8DDF0030862F7E80D546EB05 |
| 03/14/2016 | Le baiser mortel du dragon frenchdvdrip | 8CC9DB3887C3A55EAD345932726ACA28E26BD767 |

43

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 03/14/2016 | Soundtrack Of Our Lives  Flipside Live Rivstart 2008 | 2F0DF50979E2BD2B8C0E639AF2A5A600F82EC22E |
| 03/14/2016 | Dirty BeachesDriftersLove Is the Devil 2013 192 | 0F5547A823CA042992C59A4B0B89F6E94FF47CF4 |
| 03/14/2016 | Pop Party 6 2cds | 2FFA6C540F4B274E17A9D7C2872DE2D06B0G6C3 |
| 03/14/2016 | 3D SeXVilla II  Everlust 2008 Precracked Final Version rar | 2F10E58F30D151D0C223D5EEF3A7C9A849275980 |
| 03/14/2016 | The Chronicles of Narnia | 0F2B08C8CD6E6690D7F3C5E50C3D697A2B021575 |
| 03/14/2016 | 2000 Lbs Of Blues  Livin Large 2009 FLAC | 0F2E4AA273EA3DA3AAF9B6E77A097B8D29FD46FD |
| 03/14/2016 | Mozarts Sister 2010 720p MKV X264 AC3 DTS HQ Multi Subs | 8C0CAE585E0C6C42A5C060B868208F7818E8175 |
| 03/14/2016 | Marillion  Marilloncouk 2000 | 8C377C3448E70A84ED3571A4FC48FC27062FF4D |
| 03/14/2016 | Black Thursday The Epic Story of the Schweinfurt Raid  Martin Caidin pdf | 0F588C50C330F8540AF8B98F4D29D7072EEDBEA5E |
| 03/14/2016 | nero 8 ultra edition 8 4 0 0 exe | 8CAAC282891A04952A5ED84EDD39399FB2B175A8 |
| 03/14/2016 | Pitbull Greatest Hits Skillz | 028208061CED72D869FF7C6F2DCA48095A0E351E |
| 03/14/2016 | Nasty Grannies | 02D8A8C7CC6618300DA4597230D394EEAADBE2851 |
| 03/14/2016 | Wikimedia incremental dump files for the Dutch Wikivoyage on September 28 2015 | 022C09D41E1EE8380BEAF582AFE29A0080FAD638 |
| 03/14/2016 | Destiny Dixon  Teaching The Teacher | 2FF9120923B43CEF20251456EFA3B5990A014780 |
| 03/14/2016 | VA  The Ultimate Love Songs Collection Vol zip marysmadhousenet | 2F09601C46745418A2B7F0EF9960B4519FE87577 |
| 03/14/2016 | Predator vs Magnus Robot Fighter 01  02 1992  1993 MinutemenSyl3ntBob  Nem | 0F6EC49CEAEF96CBA3F51S8919A46CEFDDE407FE |
| 03/14/2016 | Ariana Grande – Dangerous Woman Japanese Version – 2 Pre order Singles ITunes AAC M4A 201 | 0F87AD8E638E3EEC54111C51A21F0035B8B784464 |
| 03/14/2016 | The Ghost Ship 1943 Val Lewton Richard Dix | 0FF104B58D2051A8A62B04FA9958CE58991E2E19 |
| 03/14/2016 | THE STARTING LINE  DISCOGRAPHY [CHANNEL NEO] | 2FACA8D6583095322424E02BABCBC948E58B9114 |
| 03/14/2016 | Dirty Mary Crazy Larry 1974 1080p BluRay X264Japhson | 0FBA3ACC5A588AC7D237A2C9C20515448497951 |
| 03/14/2016 | Atlas 01  05 2010 Digital AnPvmGoldEmpire  Nem | 8C0C641A8CF5868FCD970BF651DD7530F1D85DD |
| 03/14/2016 | Colt 45  S01ep05  Small Man avi | 2F4CB63C1D9C30A232E9D76652E2059B618E270 |
| 03/14/2016 | HOT CHICKS PERFECT TITS 2[NEW RELEASE 021212]SILVERDUST] | 0F8F4577E6E1E87521F98C5A44B0D8A895661577 |
| 03/14/2016 | VSO CopyToDvD v4 0 48 zip | 8C781C6CDB62D0B6A8337B9DDE4CE44C7C2CC888 |
| 03/14/2016 | bootstrap 3 tutorial ebook | 024DF30F5958AB09196SAFEFD5643AA35971FF4 |
| 03/14/2016 | Breaking Bad S05E01 PROPER 720p HDTV x264ORENJI [PublicHD] | 8C5129938B80CB0D16D786850166F8F65D0521589 |
| 03/14/2016 | Copper  S01E05avi | 0F5EB06908DEB86E7EA8D12DE8A8FF9635288A047 |
| 03/14/2016 | [HorribleSubs] Tokyo Ghoul 03 [480p]mkv | 8C426F2AA73E1740C1FF3F97D0C2CA12A39889 |
| 03/14/2016 | [Heroine] Aoharu x Kikanjuu 12 [08F9A35B]mkv from Anime | 0270FF82B4E2AEC56D076A7F0620164C3C96909ACA |
| 03/14/2016 | KTXP Dungeon ni Deai o Motomeru no wa Machigatteiru no Darou ka 12 1080p | 0F0E0778910905SBEAC0615B8E2EFA843B7D703 |
| 03/14/2016 | CatherineLadyboy mpg | 02F6C1B76A4591380D7392FE0C08E14B88D8B448 |
| 03/14/2016 | Make Way for Noddy +aid Noddy Series Episodes Collection +xtras | 0FEA25A5E0A38F4F30B2016FD7FA9663F9AD9CC |
| 03/14/2016 | Countdown With Keith Olbermann Sept 18 2008 | 8CF39878496394E7512BA0FB2071EA31850140C7 |
| 03/14/2016 | The Last Panthers 1x06 from SeriestvStream torrentStarting -- You need BitLord Get it from | 0204E18271362EEE1EF66B81F476EC0F73C87E44 |
| 03/14/2016 | Beyond The Black  Lost In Forever 2016 [FLAC] (with BonusDVD) from AdultStream torrentSt | 0F8AEDE18075A76EAF0F14D0039C3434EDFA875 |
| 03/14/2016 | Power S02E04 720p WEB DL DD5 1 H 264 KINGS rartv  tv | 0F89F28998 4EFBBF36FCF82EA2F79528B04A192D5 |
| 03/14/2016 | VAElektro Beatz Vol 2 [2CDs] 2009 | 0278E480 62A6908ECEAA4C885E27B3667EFE1E8 |
| 03/14/2016 | Ejeactor Divx Spanish | 2F82A195B0A580E5405AAECEE0D5016B81A1CECA0A |
| 03/14/2016 | RuffneckeditiOnrar | 8C3FC0FFEE1E309608C79D65C2AC2AC9785907838 |
| 03/14/2016 | Super 8 2011 BRRip 480p | 2F011B5CEEAF2CA7A4885883A39C9918SC2651903 |
| 03/14/2016 | Microsoft Office Standard 2016 Volume License Edition v15 13 3 MacOSX Appz2Dam  applicatio | 02C40DE468A42AEA6731 9EA4F5A5 9B4 4 72822086 |
| 03/14/2016 | MLB 2013 RS IL G12 29 may WAS Nationals v BAL Orioles 540p | 0FA2EA68C81DC64A9F03DC7C7B3FC98C515BC21 |
| 03/14/2016 | FSCFSC 2007 | 8C89A81C197416A4A8BA1E28AB0E82823B3F1104 |
| 03/14/2016 | inSSIDer v4 0 0 20 Portable  software | 0224C0B0B84A98AC7E7674F9F02ED390B2DD0853 |
| 03/14/2016 | Scorched Extras Cassie Has Dreams 2008 DVDRip XviDaAF | 8C5EF1F4E8F97B307A8F1C85E788C346DC62E37A |

44

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 03/14/2016 | WinAce 2 69i 2008 rmvb | 8CEB9DD7C218A07605A42BA2EC22E1BA13547BCB |
| 03/14/2016 | SpyTug Girl 52 XXX 1080p MP4 KTR BTY mp4 xxx | 8C8B86DCEB20D63FAADD8DBA3F15C55DE24FDFF4 |
| 03/14/2016 | JoshGrobanNoel2007 | 0F4D52E515C6D654031F0DD5A375BCA96E25E176B |
| 03/14/2016 | 1Password for Windows 4 6 0 583 Crack TYFRF software windows | 02534468475DAE02EF170C749D9D11519F1FA2D67 |
| 03/14/2016 | Microsoft Toolkit 2 5 2 Official Torrent software windows | 0FC0195444A477941AE424028486A274FCF689235 |
| 03/14/2016 | M | 2F53D3A817118A6C7D278C89018047B636E60CF29 |
| 03/14/2016 | 01 Nicole Ein Bi%rchen Friedenmp3 | 0F221B2B777A110158EC00D260C2092575B89B0C85 |
| 03/13/2016 | family guy | A8600D89G2EC813DC7F7D9CE103778A923A9B75 |
| 03/13/2016 | PublicDisgrace 15 02 27 Juliette March Jodi Taylor And Daisy Ducati XXX SD MP4 RARBG xxx | A801A96DAE591B8F9D95DA5064E58D82FD5A7E04 |
| 03/13/2016 | TonightsGirlfriend Jillian Janson Kinky [XXX] x264 in Video | B7E6FCC2C6F24F869553D348E1186E7CE975A49 |
| 03/13/2016 | Learn To Speak English v9 0 Deluxe 4CDs | 2FF054D21697EC88E01931AAC50D1295122DC7ED |
| 03/13/2016 | Springbreak tit gropingmpg | 2F09155103859AF468C898C97B68C55513FF5039 |
| 03/13/2016 | PREM RATAN DHAN PAYO 2015 HD TS XVID AC3 HINDI movies action | A8DA09028A590E15FA16F7583005663CC4084E15 |
| 03/13/2016 | Campanilla [DVDRip] [Spanish] | 2F9977BDADF3B1168ACF2460B67FA2D113468D02 |
| 03/13/2016 | April Wine  Attitude [1993] | A841A8E6528F16F17E6AF9DCA43C08D0E783E97 |
| 03/13/2016 | Kona Day One Patch 2 4 0 6 GOG  games windows | 0B8C6B3966949348537044A967DDFDDA370C1F8E |
| 03/13/2016 | Assorted Magazines Bundle group 1 March 09 2016 True PDF DeLUXAS  books magazines | 0874E29B06DF87DC207B9B1EA5F31E87591DC568 |
| 03/13/2016 | Barbie A Fashion Fairytale 2010 DVDRip XviD Ac3 FeelFree | A8CE4E8B499F4E9A8A0A7F8685C0FFC3780DE468 |
| 03/13/2016 | NARUTO Shippuuden 174 Preview | A8535281DC334D5A6E2B86F7210AF867FAFECE97 |
| 03/13/2016 | [PornStarsLikeItBig] Peta Jensen Sweet Peta Pie [XXX] in Video | A8F3F1D2B81A49D733449E6760C159642DA7AB1F |
| 03/13/2016 | YuGiOh GX  140  A Sight Unseen part 2 [CP]avi | 2F3F17BC3B08483E7E08B71251045938EE0483AE1 |
| 03/13/2016 | Girls S02E07 SPANISH ESPAÑOL HDTV XviDNEWPCT [Ioshuntto] from Series tv | 08603669274ED A68E41278782BD7168708696 |
| 03/13/2016 | Winamp PRO 5 666 Build 3516 FULL Serials Pin00  software windows | C47DC3AC2A4333 48D E5F9A11C107DF0C3E2F3C58 |
| 03/13/2016 | [SUBPIG][BOSS ep01] | C4C6562318 79E2790B80E1955F82 70F2581F616 |
| 03/13/2016 | Charles E Gannon  Trial by Fire Tales of the Terran Republic | C48701 9E0B79226B9B141064A77F6707545 8E9 D5A |
| 03/13/2016 | KathKimUSO1E04HDTVXviDNoTV | 2F181E83F120A03B6CD C54F836 8C2 65D0E5DA5000 |
| 03/13/2016 | PES 2012 com atualizacedifaltideo 2015 no celular | C419DE6817E63B78AF5F371F6C143725FC130016 |
| 03/13/2016 | Red Dead RedemptionIndiz gutbdel | A8A0DE1C7CF08BA8633EE4432CCCEC9ECA686 63E |
| 03/13/2016 | Schizopolis 1996 DVDRip XviDFRAGMENT avi | B7E6A2BA49EEF08212DEA710496322D649830F6A |
| 03/13/2016 | Thrill Factor S01E06 Surviving the Apocalypse 720p HDTV x264W4F in Other | A8576BACF4568176 3CE0C 8FD53A0E057C3A71B3F |
| 03/13/2016 | Flash Gordon 1980 BRRip XviHD 720pNPW | A80E63AE826F1D2350E011569920774A5540EAD1 |
| 03/13/2016 | [Tyranmosaurae] Gochuumon wa Usagi Desu ka S2  11 VOSTFR 401280x72041mp4 | A80692 5EBAA61D434387 31D9AC6C8A950A7 2C9DF |
| 03/13/2016 | [BigTitsRoundAsses] Blondie Fesser Big Tit Blondie Pounded Outdoors  btra13834 | A8EFF6A DB04 7A2BC3D8B411D82 4934E58E85 |
| 03/13/2016 | MythBusters S08E17 Busters Cut Bottle Bash HDTV XviDFQM | A8E2A84EC2AAA7C89CF259006170E7D88F7 D845F |
| 03/13/2016 | Betty Crocker The Big Book of Cookies | 2F6E977DA6E120A8FA918152CB1526 7519C96A4 |
| 03/13/2016 | Wavves King Of The Beach 2010 | A899B6B0203C3C595275 10C EE4D59721138D83A9 |
| 03/13/2016 | [DVDRip] Baana Kathadi 2010 ~ 1CD ~ Xvid ~ Mp3 ~ Sruthi ~ Team SRG | A857D142A712802 5AD 6A38 4C9C554A743C0003C4 |
| 03/13/2016 | Step Up 3 BRRip H264 FeelFree | A8934DCB39832C662B1B0B17 46A8B8E1389A9D4D |
| 03/13/2016 | Brothers And Sisters S01e17 [Subtitle XviD Mp3  ITA]  [TNT Village] | 2F2341C5C0F57D29C68D58F09A9CBA6AA467EDDB |
| 03/13/2016 | Exodus Gods and Kings 2014 1080p BRRip x264 DTS JYK  movies highres | A88EEEEA8EC03F9419C7B83 0F727A68FD52FD326 |
| 03/13/2016 | The Living Landscapes Fall in New England ReDo 1x4 [720P  MVGROUP] | 2FF09B5E32E9C6089C0F8FF4F107E2CA59930310 |
| 03/13/2016 | The Last Airbender CAMVO2010DirectasXDrar | A813A49632C808E58905 0A32EE35FE7B8248E1A4 |
| 03/13/2016 | Asian Candy Pop Pim Mia Hardcore xxx xxx video | B7A529E6465CEE97 3D81CEB8480CD8235D193181 |
| 03/13/2016 | Johnny Sokko and His Flying Robot Episodes 09  12 | B7f7C2892F877C D573C8D0D886F346C8C61975 |
| 03/13/2016 | TereBinLaden2010320Kbps [Apnaloy Com] | A850E138F D58A24D78A8315 7F9FD471E00AC59E |

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 03/13/2016 | Roger Zelazny  The Hand of Oberon The Chronicles of Amber 4 | ABC6ACC61F3EED5FFABA97CD06409FA9416B1BEF |
| 03/13/2016 | VADJ PimpRnb Touch 712010DJLeak | AB3AE8E9B53672672F07C1CA6889D89F47SDEA0 |
| 03/13/2016 | Child LeeNever Go BackJack Reacher 18 epub zeke23 | A80BB876EA65E9FE8473195E818E7163D94E87 |
| 03/13/2016 | FootFetishDaily 15 03 10 Megan Rain Living Photos XXX 1080p MP4 KTR | ABAF1C44D5B9A31C8C87C1F2ED5662DFF3A765AE |
| 03/13/2016 | Chihiro Vampire Knight 13 ENDXviDCE6A056E avi | 2F3S6879AF2E266028F45209D3EEFAAB06FC7370 |
| 03/13/2016 | BluffTitler iTV v10110 Final Mirkus | 2FC25SC2BD5270E683E2C3D76D16AB38A08B782F |
| 03/13/2016 | Hellraiser 2  Hellbound [XviD  Ita Eng] MIRCrew | AB714E0040A6E9A76E23E84088280F6C46C590DC |
| 03/13/2016 | Microsoft System Center Integrated Cloud Platform Zer07 pdf  books ebooks | C47DC9211F764146A8BF32DFD2DFC245EEFAF1D9 |
| 03/13/2016 | SexVideoCasting14 11 07 Angelina 1080p MP4KTR | 0808E44C2AC868C5808D0F84073C21D4357B8BF7 |
| 03/13/2016 | Solomon Kane 2009 DVDRip XviDDJBBY | AB835584BB86200C38A0C0262S6E60B1A69ECBBAC |
| 03/13/2016 | Elegant Angel Big Wet Asses 24 DVDRip mp4  xxx video | C4SE2C70912DAE3C657D03FE6AD38E0A6C1DE604 |
| 03/13/2016 | NarutoShippudenUltimateNinjaStormRevolutionRepackRGMech | AB6563S89BD90B5C12A62S2E5164E3F608E4DC6A |
| 03/13/2016 | Teen Titties Split Scenes | C45C85687711C496FD5EBF38884S8A08626E4B103 |
| 03/13/2016 | Magyar Vándor filmzene | C45501DB57DFF7A190EDA462596AFD9D8B3C8C8 |
| 03/13/2016 | Alternative Energy Book Collection | AB9AD7708C949E700D35D06ZD26C08EDA12B9179 |
| 03/13/2016 | Whitney Westgate  Coming Home To Bone 1080p | 7FE66B15F6CE35883D142D4C83D89B1F2280300 |
| 03/13/2016 | Dead Samaritan Fin  The Devil Tunes 2014 [mp3320] [DeathThrash Metal] in Metal | C4C987D8C4D1875A47434 7EC4A5415F0878082F2 |
| 03/13/2016 | NOVA Becoming Human Complete Series HDTV MP4 720pNPW | ABF72971313624416F7D5AC9EE0F6C7F699ECC75 |
| 03/13/2016 | Ward H M Life Before Damaged Vol 9 The Ferro Family epub zeke23  books ebooks | B78B604EA1D28562F22E513B0AD70D7D6667C291 |
| 03/13/2016 | Suck some dick like its your birthdayfiv | AB817ADA5749D2D3CD8C3FEA18035Z2B8CC2C1459 |
| 03/13/2016 | Infected Mushroom  CollectionACIDANGEL | 2F823360268720500004F94S163821941285S02A |
| 03/13/2016 | PublicAgent Fucked in the car car a lot of cash mp4  xxx video | 2F8F2788FF71557D0F54D66EF544B6E3327AF0 |
| 03/13/2016 | Max Payne 2008 UNRATED 1080p BluRay x264 Japhson  movies highres | C4BEC1C49E3CDB1C8C9008AB70623017935910BE |
| 03/13/2016 | [Graffiti] ConstructiveDestruction2009Part1DvDRIPx264AAC | AB0B814A6BE8C7A0A9503313FE6417039BAEE21C |
| 03/13/2016 | Into the Belly of the Beast Early Access | 2F4C832BD111F0B78F55F24830F3E43C88A20DAE |
| 03/13/2016 | Fresh Dressed 2015 720p BluRay x264 YIFY  movies | C47A45B95B3190B4B9C97B68A31D1D4E27FCA48B5 |
| 03/13/2016 | [katcr]zoos01e02muxh264itaaacdlmuxbyubidrammaticoscfithrillertntvillage | B712F8417233C7B8D8433B810F3DC935718E3E99 |
| 03/13/2016 | PigtailsRoundAssesValerieLuxe | 2FCA2F550F7AECD72D08541Cf186889J8EC252 |
| 03/13/2016 | Focus2015108p0BluRayx264anoXLmous | C44B4310FF62EEC08F17B94866E7541 3BCBEEE88 |
| 03/13/2016 | [   ]Eva Henger  Calendario 2005  By SteveMasteR | 08FFF45908395347080806D094D9AC6510D99Z2F5 |
| 03/13/2016 | Morgan Layne Hardcore | 2F0B5486AF4E8991967CC89F4A9993BE85207358 |
| 03/13/2016 | JAV Censored JUFD 451 Of Glamorous Caregiver Ass Ejaculation Management Mizuno Chaoyang | A82A8950B821B8B33626083076EB87F0D88F52177 |
| 03/13/2016 | [LOVEPOP]Sakura Haruno] 20160 01 13] rar | AB82119EA8389843F21946487FF40ZC58A39C76 |
| 03/13/2016 | 29czech mega swingers 19 part 3 mp4 | 2F16FFB12C23696CCEE53FDAEE47301FF599B378 |
| 03/13/2016 | Jimmy Page  The Greek  Live At The Greek [2CD] 320 | 2F78ZF08A4BDB801B719C38C843749CC4E010D5EA |
| 03/13/2016 | South Park S14E07 720p HDTV x264IMMERSE | ABF260867 3C5687B422A385F93BC7DE9Z26GC9E |
| 03/13/2016 | GangsOfNewYorkSpanishXviDACHDRiP[Torrentmascom] | C4113ED12B28517B496049F9509C14A81738C |
| 03/13/2016 | Guns N039 Roses  Use Your Illusion I by emi | B77D585884F42D88F2641D396E3346BF95E7577 |
| 03/13/2016 | Kelpe  Sea Inside Body | B76429114 7F115A5923891 4F93CFCDA5A1854872 |
| 03/13/2016 | [Homemade] Handjob car | 7FE6D5DB135AFAF4 7D9D1C625481 4959E0BA652 |
| 03/13/2016 | Alex Jones 5 4 2009 AJP | C4C8C9ACC34FB5685C9E27835A25C361257AFBD5 |
| 03/13/2016 | SuicideGirls 13 09 06 Sia Poetical Calm XXX IMAGESETOHRLY | 2F353E0197A0BC69EDD30D61793788030A6AD182 |
| 03/13/2016 | RG Veda [DvdMux][NautilusBT] | ABA730A6C9550F9DC76D8686CCF102D19270AF80 |
| 03/13/2016 | NFL 2015 AFCC Week20 18 Jan IND Colts v NE Patriots 720p Reborn4HD | 2F15221A6E5FEB55B6CF22D05FB92D2ED351A3E |
| 03/13/2016 | Z for Zachariah 2015 720p WEB DL x264 AAC ETRG  movies highres | AB7DEAEB16D3E2B1210789D0F6CE5A80E8568CAB |

46

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 03/13/2016 | Lud Zbunjen Normalan 91S03E19 TVRiprdk | AB3AD73786EF9BFCA60DE0016552A5FA0A94C2 |
| 03/13/2016 | 2981 | 2F098FC89979A7D049A45AD15D69C672EC293D7E |
| 03/13/2016 | RawGuts Molly Jane Baker Bitch mp4 rarbg com xxx 18 | C40A682A0A1211A6D80F40078377AC9F44428FA8 |
| 03/13/2016 | Daughtry | B745BDB8DBDDC6B933D5E75000A91F2B9107F430B |
| 03/13/2016 | NeYo She Knows ft Juicy Jmp3 | 085AD017ACCE1FC7A199B858D1C3832F84096FD |
| 03/13/2016 | F K U Discography 2013  music | B7B76A28B5FF0D10361DF75DB5F76FE16A1CAA84 |
| 03/13/2016 | Art Objects Bagpipe Music 1981 | B79C28AA32E1DCAACA08C900A2EED8FC1D6330BE |
| 03/13/2016 | 60 Sexy Girls Selfies Photos Mixed Res Set 38  wallpapers | C4D4989C0C3F77094B559147AACB2EA69FD142E2 |
| 03/13/2016 | [LegalPorno] Nina Devil 2 on 1 Nina Devil PMAQ DAP SZ460 [720p] | C4A719F789915ZF24BA734E8F949B93F80A9F388 |
| 03/13/2016 | Manhunt PAL MULTI5 PS2DVDTR | C4003D0A438F8436EC0B8E92A94C42A9117BDE306 |
| 03/13/2016 | Legion of SuperHeroes Part 4  Threeboot Legion | 08F12D4697B448518701D0A2C8925E93BD608ED7 |
| 03/13/2016 | Superman The Reign of Doomsday | C41208962AD1B943625B525E9E2AA5CD9530706 |
| 03/13/2016 | Wicked Liveshow 3 [tiktak]mp4 | A8697729002E4849G6F096FA6EGA6FECED1AE20E11 |
| 03/13/2016 | The Bourne Identity 2002 Universal Pictures English PAL | AB763C4E4A8C92FEC0379C30A6AC9B3FB8672892 |
| 03/13/2016 | Halestorm  Familiar Taste Of Poison 2nafish | AB15G2D3AA96C9CC3D77991181 3CO7E8E78ED9B |
| 03/13/2016 | Italian Food Safari S01E10 WS PDTV XviDHDCP | A8F7D6D11B8930CC17AF5221737D8C16Z60CC4A40 |
| 03/13/2016 | The Bob Newhart Show Season 6 tv | 081E444154DF31CA781903E0564070D52CF030A7 |
| 03/13/2016 | sikhi 2 max a Gurbani software | ABA52A2D948ZE7715966906A6F8530E4B8BZF86A3 |
| 03/13/2016 | Courtney Taylor mp4  xxx video | C4965817186Z2DC127A850BFD5663F8630161OFB |
| 03/13/2016 | Classic The Weakest Link EUN 2001 VHSRip XviD | 2F7671324123708882FF99EDC855143Z60A5A |
| 03/13/2016 | Capitan Tsubasa Road to 2002 ep 25 | 2F9BE45Z9E28A14A84C84C95498133821D9919F90 |
| 03/13/2016 | TheBadGirlsClub50ZE10D5RipXviDaAF | 2F7539D37328F6189FE54D3E0FA1D21360AF5CDB3 |
| 03/13/2016 | Avira antivirus pro internet security 15 0 9 502 final 2  software windows | A8F8F13D44DA6491F03A79E7E8E21A33AE94242F |
| 03/13/2016 | 56 New Naked Sexy Nurse with big boobs  Set 132 [ECLIPSE] in Pictures  Other | B78A4EF85BF4F3AA9C816C420EF67E5348I1F2884 |
| 03/13/2016 | Khatsaturjan  Beast Machine amp Man [2015] | C4F72B4F9DC9C775E65F8502EB1A0B79AAF2B9C8 |
| 03/13/2016 | Brothers 2009 DVDRiP XviD SWESUBBamBom | AB5F27A8D9AF5DF5C50F20D7AC921824C51F3E3E |
| 03/13/2016 | 1428 2009 DVDRip XviDMESS | B7331D8E9959C2E0630C391B5F2894B2F302052 |
| 03/13/2016 | PetiteHDPorn Dakota Skye  Petite Anal NEW November 23 2014 NEW | A871C08779D088F0FFF248997B9CD8DCFA04F52C |
| 03/13/2016 | Back To The Future 3 1990 FS DVDRip xZ64REKoDE | 7FFC22FEE1FB386C3F13C0F1C40446768A1F0862 |
| 03/13/2016 | [Pluschan Fansub]Star Driver 06 [720p][Sub Ita][053C793A]mkv | AB30514B230B5F6488835F54ZC4A37S3E616115 |
| 03/13/2016 | SERPO | C4DA00C05780BF5C830B789ID8F3086EDAFD2787 |
| 03/13/2016 | [mazysmadhouse net] ESET NOD32 Smart Security 3 0 621 Incl ESET BREAKIND | C49661756598744E7D0781007E2C6ED9TE047129 |
| 03/13/2016 | Marie Antoinette Queen of France 1956 BDRip xZ64PHOBOS | B7132BA3E253D917CE3876ZZ3A3515CD12F90DF5 |
| 03/13/2016 | JUDAS PRIEST  Metal Works 7393 1993 [FLAC][24bit192kHz] | C47A8B515A49A42D2A9397381C9D9AEF39F1391 |
| 03/13/2016 | Worst Cooks in America S08E02 Getting Stuffed 720p WEB DL AAC2 0 H264 kcalf rartv  tv | 2F0110C22AEFF5AF2EFE5447442D103E08154EDE |
| 03/13/2016 | 18 Only Girls Lora Therapy XXX BTY wmv  xxx video | AB9DC4369258B575F60DGB9390ZF4D0781931093 |
| 03/13/2016 | Glue S01E08 720p HDTV xZ64FaiLED | C4F8F1F66A31315118B3A4980035500B522D2E |
| 03/13/2016 | Media Player Classic 6492 MPC | 2F0709787Z360E088114D12D30571346432F2309 |
| 03/13/2016 | Pozwany  Summoned 2013 [DVDRip] [XviDKaRtAcZ] [Lektor PL] | C47CDA32D1399A8FAFF6CA80A009695E8Z090084 |
| 03/13/2016 | Key z Young Money  Gangland 92010MiXFiEND | A8304C893BE8332S7C67EA58C0A645C0A4744419 |
| 03/13/2016 | Barclay James Harvest  Their First Album 1970 | C463A8B7491C7FAFE195B164FE944FD08CE282B |
| 03/13/2016 | ShrekTheHallsMULTI2007COMPLETENTSCDVDRKART3LDVD | 2F65B7C4FFD8FFAD5AD6AD5120ED8A8E8A8B7C869 |
| 03/13/2016 | Rise Against  End Game 320Kbps High Quality | 2F01AF4638CEB5DFC0A4Z58EA34F39E865447AD |
| 03/13/2016 | Obsessed | 2F6AC840AA7F03E55DC3CC8FD3F17B46F3C96E87 |
| 03/13/2016 | SoYouThinkYouCanDanceS03E01HDTVXviDCRiMSON | 2FFC21D7FF1ECAD78F0Z8723Z98840A09F77E33 |

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 03/13/2016 | Eddie Money  Good As Gold [1996][320 KBPS] | 2F5B3B0503A13899818C86A0A17A0C82108CF407 |
| 03/12/2016 | Traffic Cops S11E07 WS PDTV XviDC4TV | A70B3DCB59A17FC197F855524B2A693008788BC85 |
| 03/12/2016 | YoWindow 20425 | A77D05EA247F31588770FD0F458D8BA540996FFB |
| 03/12/2016 | Treasure Island Radon Labs | 741C8AE86881586313C21C3D19C16884B9F88185 |
| 03/12/2016 | MrAnal Big ass Kelsi Monroe doing anal  Kelsi Monroe 2014 SiteRip | D1167145AF31D42FCCD8823D1A29FA216DA7C314 |
| 03/12/2016 | The ProdigyMore Music For The Jilted GenerationRemastered2CD2008pLAN9 | 2EF3F992AA80A18256A4887DC29F84FD98456D5D |
| 03/12/2016 | 40 Near Naked Girl with big boobs  Set 131 [ECLiPSE] in Wallpapers | D106F3F4D82F830C58C83392786SA45A4D96A47B2A |
| 03/12/2016 | FakeHospitalE193RoxyXXX1080pMP4KTR(SPARROW) in Video | 2FDF6113E7112B6EAFD00A3186328890A40E0B9F |
| 03/12/2016 | White Collar S02E14 HDTV XviDUOL [eztv] | 2F84852A1886C60ED3B8524782220C1708475O1D2 |
| 03/12/2016 | Dan Brown I cirkelns mitt | 2FAA6981CF7899CC971B2808B38E420F3E5D38C5B |
| 03/12/2016 | Jimmy Page John Paul Jones Albert Lee  No Introduction Necessary 2002 mp3320[1337x]kawii | E5A6C63E8645BA03F83EEE156D086A067D8A8D |
| 03/12/2016 | Diva volume 1 Caught in the Act 1 Michael Ninn VCA Pictures 1997 all girls solo toys lesb | 74A0FB1D52E5D49C09310DE4CF45DAAC38cCC24E |
| 03/12/2016 | The Coffinshakers Discography | A767A200A505A936A892BCA9F8C5300ACBF31080 |
| 03/12/2016 | Vidhata Tere Khel Niraile 2013 DVD RIP GOPI SAHI | 2FEC4CD70F6C7258EF01FB1FE20D96A09551A66D |
| 03/12/2016 | Le 7 Citta Di Atlantide 1978 [DivX  Ita Mp3] MiRCrew | A7790DF717745365B484F537BB45F1509ED879A1 |
| 03/12/2016 | Leverage S02e0506[Mux  XviD  Ita Mp3][TntVillage] | A79675880E79A3234B20362C5380FAE80CF2927E |
| 03/12/2016 | Jericho 2016 S01E05 HDTV x264ORGANiC | 7478AD72680554448807CDD4869F78F5D8187C3FC |
| 03/12/2016 | David Diamond  Symph 1Violin Cto 2 | A703FBD532D148333OC9F94020B11D1D7D33368 |
| 03/12/2016 | Ilai Mechanical Dancers 2015  music album | 2E50345C1233CF84A4E328E0CE78156647A5A220 |
| 03/12/2016 | The Nodfather  The changing of the hip hop guard FLAC 8 Nodfather | 74244BF0201C9F58C8974FC1E88B58BF1AA11D1E |
| 03/12/2016 | German OSTERN PERVERS FINDE DAS SPERMAE| HD 2015 mp4  xxx porn movie clips | D11D693880207877EC7C54824D66E0FF4684383 |
| 03/12/2016 | WithoutaTraceS07E22HDTVxviDDOT | 2E35A3E1E5D279B50D186D0D0D24820905AA70942 |
| 03/12/2016 | Mastermix Issues Vol 021  025 torrent | 2E765F11550FEF8B6897FC802A9EF3395C212F51 |
| 03/12/2016 | Internet Download Manager IDM 617 Build 5 Final Incl Crack | 748A9739783FCB8188A7558E6E8D08553C7C933F |
| 03/12/2016 | POHS  Holy Treasures 42  More Dead Men Secrets | 2E73743718E8FC7E9AD952D962EDC5428977AAA2 |
| 03/12/2016 | PrisonBreakS04E1172DpHDTVX264DiMENSiON | 2E4378840B5FAAE56BC9C2885A4339A3A4158B |
| 03/12/2016 | Blue Bloods season 1 2010 deel 56 NLsubs xvid DutchReleaseTea | A776E7A10D31398424856FE0998F2D219460C288 |
| 03/12/2016 | EPL  Liverpool v Manchester United 2016  xxx video | 2F1817E458EC291A71C971D6595888BD7467DFC5 |
| 03/12/2016 | [VHSRip] H264 Ita Eng AC3]Alla ricerca del piacereAmuckavi | 743884100011163A56EA5EED5E14FFCGD8BA6633A |
| 03/12/2016 | AssholeFever Nataly Gold Anal Couch Surfer 28 November 2015  xxx video | E515D06080D4962A09F5A613C062080D4D6C00B |
| 03/12/2016 | Good[Spanish][DVDSceenerXviD]DTLjavi | 2E7B5984D9164A4621DEF85B7A3D6F91FF5005 |
| 03/12/2016 | Tift Merritt  Another Country 2008  WITH REVIEWS | D1C316112EFEC33E843C46EE925288AB43C18914AE |
| 03/12/2016 | [Clips4sale] Dick Sucking Lips and Spit Facials  Sienaamp39s DSLs Wrapped Around BBC in | D150D5D556F4F5D1D2089CE2A43569D14DF70FA |
| 03/12/2016 | BigTitsAtSchool Jean Michaels Getting In To Her Character 14 December 2015  xxx video | 2E294A9F4DF2234411AA2E1823685A1A8EEE5 |
| 03/12/2016 | Sushi | 2E86D322EAD1767A7C3FD577995588F720DA4141 |
| 03/12/2016 | Mariah Carey  Youre Mine Eternal 2014 HD 720p x264 AAC ESubs [GWC]mp4 | E559D88186F5F01BC3609FC17C5C37E7F8B58329 |
| 03/12/2016 | Entourage S01 Season 1 1080p 51Ch BluRay ReEncDeeJayAhmed [LittleFairyRG] | E58CFFC1E12E3FE1111AC019E26F755C591EFD2A |
| 03/12/2016 | Microsoft Toolkit 2 6 BETA 1 Official Torrent  applications windows | A73311280C8C2364526ACF1994231BDEF2316AC3 |
| 03/12/2016 | DeadSilenceUNRATEDDVDRReplica | A774B813987AA20A2681220CCAD56F7CCE0038C2 |
| 03/12/2016 | Pyaar To Hona Hi Tha | 74074981449F532DA02A3E1A8323B69502727C77ED |
| 03/12/2016 | gomez et dubois | D1AA66981S6A1D3B01D8EF58E9AEF077C3A1299 |
| 03/12/2016 | DRUM AND BASS PACK 3djDEVASTATE™ | A70C45616E71134B10A1DFE30FB58D0C972AA7F1F |
| 03/12/2016 | The Dead 2003 07 06 Red Rocks Morrison CO FLAC  music lossless | 743C2CE989733445AC3189CD8D8E1F343350DF733 |
| 03/12/2016 | DIC 013 AV DEBUT Weekday Pianist Morioka Remy Weekend No 002  xxx | 74A5A69827B82F3029D1C2325C849F5F4220222C |
| 03/12/2016 | CumLouder  Facial Liberation  Kyra Hot [720p]mp4 | D1DED258BC9B376766DC7372769A0DBC7F0872D |

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 03/12/2016 | [IT]Jan Van Bass10Behind Blue EyesWEB2009WTW | 2EBAD83D3EAF224A5B9CF11F7D2A8B1259B6786 |
| 03/12/2016 | Suits S03E09 480p WEBDL x264 | 74A69FAACE5019CCF94AF02EB9EC1F9EC4B14D7D |
| 03/12/2016 | La casa di Topolino Stagione 1 Ep 0105 Pack 15 | 2E7EC54B1C10998C7E33B8D50920ZCFEEB41A34 |
| 03/12/2016 | Goede Tijden Slechte Tijden S24E119 13022014 NL DutchTVmp4 | E56AD01A7E332A4D2407A311S8E3A753AC19E56 |
| 03/12/2016 | [Mazui] Ore No Imouto 05 [XviD][SD090AZC]avi | A7312AD85391E9E9156118C3721F68526812A81 |
| 03/12/2016 | Interstellar 2014 BDRemux 1080p IMAX Edition D P A | E586A042F2CF4B0348TD90900DD962618734614D |
| 03/12/2016 | AVSEQ01DAT | A7B0373BCEE9942118B757AF66CF74172E758C4F7 |
| 03/12/2016 | MarkusSchulzGlobalDJBroadcastDiFMWorldTourLonden030620087T | 2F1722D56C8E48F5081BD5BE156E6FE0E3A52B4B |
| 03/12/2016 | Kuschelrock 242C02010B5BTRG | A78F5D99E48757460D0C0FE387AC41A50B27A316 |
| 03/12/2016 | Worlds Deadliest Towns Killer Tigers WS DSR XviDOMICRON | A7145BBBFED26A30A5EB055285948 1EA31AEAEA |
| 03/12/2016 | Silver Bullet Dvdrip 264 Boxkerdog mp4 | 74E6A14311SFE86FAA9A52EF0C264502D88F5459 |
| 03/12/2016 | 29 Sexy Hot girls with big boobs Set 3 in Wallpapers | 2E2F0137DD7D06TFA2068A2C74BD9FD805E419D0 |
| 03/12/2016 | Fire Up Your Writing Brain Susan Reynolds epub | 74345FE09F09E5F4FD71F7D3C6F83F1C68B0B09 |
| 03/12/2016 | Wet Saree And Half Saree Hot And Spicy Pictures Of Indian Actress 105 Pictures wallpapers | 74E0554F9C61A9B0C7184B7A876AF8B3D00B62A0 |
| 03/12/2016 | Im A Bucket Of Cum 2006 DVDRip | D17S8DA2253796473CF0AAAC81AA8B8373831C |
| 03/12/2016 | The Brink | 2E76A47B5E1F2D8F98ABDA1A97D6D6E0ADDEB3F2 |
| 03/12/2016 | Van She 2e Venixes VBR 256 320kbps [2009] | 2EC99D96A5CF66238B5273 1F6BE651FC37C7BA6D |
| 03/12/2016 | Pretty girl in hat sucks cock while filmed PIRTE xxx video | D197EB9003F80B4C89088784AAE512003D37AC3F |
| 03/12/2016 | David Cook Collection | 74D93765966060B173D38609475 78C38489DE8F |
| 03/12/2016 | ImmoralLive160131NikkiWayneXXX1080pMP4KTR in HD Video | E5E2B8C751F34BF5357 5E5437 9F3F3D87E1436 |
| 03/12/2016 | Nagasarete Airantou 12 XVIDAyako DFACAA2B | 2FA23823953 5FD4F6B26A9118AC47CED767 13FE8 |
| 03/12/2016 | Dexter s03e10 PSP iPod Zone | D18AB649AC3B0C5555A8E691D90289DC4C0AF1 |
| 03/12/2016 | Mio C250C220 crack with map of Italy 2008 | 2E16782T0F0A04D9FFA4330426EF249D0961480 |
| 03/12/2016 | PowerArchiver Professional clip v115061 Plug ins Skins [1337x] [Ahmed] [Serial] | 2E0BAB3F0A218324394 7C13E76D9E9D829F16D |
| 03/12/2016 | Luther Set1Ep56 DutchReleaseTeam DVDRIP NLSubs | 74853A371E0888BFAA0361404960ZED4072C3A89 |
| 03/12/2016 | Being Mary Jane S01E06 HDTV XviDAFG | E5AB9722B719AEA025 4B2218ZEFF4C3056FF3C74 |
| 03/12/2016 | Lady Sovereign Discography | A7EF2EA0AF045640E2A3A47B4316F817 9260AED |
| 03/12/2016 | Armin Van Buuren A State Of Trance 410 25062009 | 2EFEC83E787F2DA82A05CFFD488F929SD6C7B3B |
| 03/12/2016 | WhenGirlsPlay140915SindyBlackAndTracyDeliciousWashMeeCleanXXX1080pMP4KTR | D1185 7E56D27E981A9A6EF16BA694S5067D0EAC1 |
| 03/12/2016 | TechPilots01e011280x720h264 | 2E8C0AD9938F8411C9B629C9668196401250592B |
| 03/12/2016 | Stutterfly Both Albums | 2F0CE812FEE8A0AC48B165FSE528ZA015308AE39 |
| 03/12/2016 | Electronic Musician March 2008 by Dj Mitt | A77FED6DF37F4B3AEA4F8B045E19DC86209B965 |
| 03/12/2016 | Pioneer GPS Navigation CNDV6DM v1 0 2006 DVD Europe Disk East | D18FF6DA96A1DD9F2288C9C73108 78E1DFF71845 |
| 03/12/2016 | BeyondTheBreakS02E01O2OceansEleven4AndTheSweatyParty | A7E79E3A65F13F128F3746131607828D6A693A5 |
| 03/12/2016 | BAND OF BROTHERS PART 5 avi | 74A639E5B2234S9C03AB2A386A06032E2C7CDF4B |
| 03/12/2016 | DeathOfAPresident2006LiMITEDDVDRipXviDMBT | 2F0A5D9C0185122C0A8414C64097A6D9D43B865D |
| 03/12/2016 | Shape Power Book | 2FAE37F02F47128BF0769A09C524D2059DC1FE4F |
| 03/12/2016 | F Me Im Famous Ibiza Mix 08 By Cathy And David Guetta 2 | 74AD13788BF2D16F11D5365887144EBF29FE182 |
| 03/12/2016 | Kin8tengoku Various artists MEGA TITS BEAUTIFUL 1431 EuroGirls uncen 2016 All Sex Blowjob | A7F1FAAFD989C8D2186C820F561C7D28A83E04D7 |
| 03/12/2016 | WWE NXT 2015 09 16 WEBRip h264 WD = SPARROW = tv | 74491405684CD0081SF1495 7B8F68688C5387SF6 |
| 03/12/2016 | [WakeUpNFuck PierreWoodman] Taylor Sands WUNF 160  30 06 15 | A75C9E3A362453FDC08A46941652353FA691599D |
| 03/12/2016 | How Big How Blue How Beautiful Deluxe | A7E0650633A23A5A863E9314CED0EEF7D8A8751 |
| 03/12/2016 | Sandy Style Street Vendors | 74A713F45024EB2D136829A97B3E88DC60A0A0185 |
| 03/12/2016 | Girls Next Door S05E00 House Bunnies | 2E6B8325354D39DD964C9A8501440721CA08C5E |
| 03/12/2016 | Microsoft Access Cheat Sheets | 2F923CFA62B259110BD3974723E34836ZC5D72EA |

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 03/12/2016 | 1976 Genesis A Trick Of The Tail [Japan Charisma Vinyl 24 96 FLAC][Pbthal 2012] | 74F049AC958BC4C1E7940C6D692EEFF08DC2D93B |
| 03/12/2016 | Young and Dangerous 3 1996 720p BluRay x264 WiKi movies highres | A7E1F61038DD7F48E05C98CAE841A8F039E96DB0 |
| 03/12/2016 | ANT MAN 2015 EXTRAS 1080P BLURAY X264 DUAL AUDIO ENGLISH 5 1 HINDI 2 0 TBI movies action | 2EF9A8D167585FF8B6CFF2B9D5113D55CD498A4 |
| 03/12/2016 | VA Essence Of Especial Compiled By Kyoto Jazz Massive 2006Otherwww bitmp3 com | D1D23EE8F47831358A6F2148A7F16A4FC86353DFE |
| 03/12/2016 | Computer Music N 202 Make Music Now + Take The Confusion out Compression Get Pro Punch a | E5895571130775DFEAA6051E2101B5DCFEFD72C4 |
| 03/12/2016 | A League Of Their Own UK S08E02 HDTV XviDAFG | D12F7EF0161307259FC9357C4B79D857A8B43E96 |
| 03/12/2016 | Fear The Walking Dead S01E03 720p HDTV x264KILLERS in The Walking Dead | 740262E999A5D0CA84F6658017 26CA18A4E97F8F |
| 03/12/2016 | dvd9JAPITA Inuyasha Kagami no Naka no Mugenjou II Castello Al Di La Dello Specchiocol | 2F08EA0A00665 4CF5509779F34E9FD80E1F823EE |
| 03/12/2016 | Leigh LoraLoving Liesepub in Ebooks | 741A1DF5EA13D50C0B1530CE8FCB1CAF1F71E3606 |
| 03/12/2016 | Bedingungslosthoerig[German2009XXXDVDRiPXviDWDE | 2E86233A45C8D1D6E31975234838681827E8A8BB |
| 03/12/2016 | Chotushkone x264AAC 1GB DDR | 2FD4D8 4517 48F907AAF0A8BD6C07BF8 50 5D6F48A |
| 03/12/2016 | Lupin III L2aventura italiana S04e0810 [DTTrip H264 Ita Mp2] [CURA] Lupin 3rd from Se | 74399 6E100A1A82E5 4EE60C1EED58893D9E282F |
| 03/12/2016 | DJ Smooth Denali RnB World Vol 32008MIXFiEND | 2F1AAFC6E092820AD4F874C2AEF24FCDF46E23 |
| 03/12/2016 | [XviD Ita Mp3] The X Files II Film 1998 [tntvillageorg] | A78BD27965D8E6680B665F8C374385B223E9285 |
| 03/12/2016 | Formula 1 2013 Belgian Grand Prix Practice 3 | 2FFBD64D58252C0A428C290213FC1F1A266EE36 |
| 03/12/2016 | ATV QUAD POWER RACING 2 USA NTSC PS2DV | D1E30809A8B891B3D9722E88FA489611716B8CA4 |
| 03/12/2016 | ALSScan 15 07 07 Daisy Haze And Marina Angel Footsies BTS XXX 1080p MP4 KTR rarbg_xxx hd | A70F6BC9582D293C0DF78949F7348E08C36749EF |
| 03/12/2016 | MyDadsHotGirlfriend Brynn Tyler | A73FD5EB8FE3B10BDC2087FEDCEFF67E99CB1A14 |
| 03/12/2016 | SPB TV For The Pocket PC | 2EA8CB2CE7F2A08481FC60 5249ACC47DAEB5DF24 |
| 03/12/2016 | [Nipponsei] NANA 7to8 soundtracks zip | D1221FAE1C7A3154482 3CD0F08885031CFD9EE9E |
| 03/12/2016 | Bikini Pleasure Vanessa Decker XXX 720p WMV KTR February 26 2016 NEW xxx hd video | E52CCAA6AD450AF53E88DD953C2779C84B9E19B |
| 03/12/2016 | Destrage The King Is Fat[NXOld 2010[mp3320] | A78DF2C3934784 3F27651A01715385378 44D1549 |
| 03/12/2016 | Lets Try Anal Rainia Belle | D1936E8 9CA888D0BDD4D05FFEFD9F4C2D36D9AEAF |
| 03/12/2016 | [Xart] 20150121 angelica mila k the studio part i x57 2667x4000 PIC SET | 2FC33A2A45AF2760 7DC94 24AC13AF6D28E79A776 |
| 03/12/2016 | Roxmix | D1DA05384C7A89C5480D60F260B8712624820A6A |
| 03/12/2016 | Indian sex clip asian couple 3 | 2E1B3F840 2D9FD449D50D2836 0DD37001B0F079A |
| 03/12/2016 | High Class Call Girl Neelu wid dirty audio hindi | A70AA3094880B601C59F2ED85DD15AC7605A58D |
| 03/12/2016 | Sexy Killers 2007 [DVDRip][Spanish] | D1EB52D892 6819595A8340F298 22AC116355ECF3 |
| 03/12/2016 | I Love Black Dick 4 | 744 6D785E80F8FA4558 25EC71F1DA2044DA38BFE |
| 03/12/2016 | Elgato EyeTV v 302 Mazuki "tqw" darksiderg | D15DFA6A181B09EA 95D2A9A75F5D3029F1FAD2A5 |
| 03/12/2016 | Halt And Catch Fire S02E06 SPANISH ESPA?OL 720p HDTV x264 NEWPCT tv | A7849CEFD0058726 8E7B10EA1C43737 1D47D76 |
| 03/12/2016 | Anilos160127[emmywy]SimmonsHotMamaXXX1080pMP4KTR in HD Video | A7AA9A2AC84FC38F42204473 2A60685135840889 |
| 03/12/2016 | BFTP18ttorrentwwwtwistymistyscom | 2E01E861E7FCE641C28BA8797BF52D8686E13960 |
| 03/12/2016 | lily alients not me its you remix EP | 2E416AE443C72F58F5580F36E9AD51ECDF59A8F4 |
| 03/12/2016 | Tool Lateralus | D128858 00E7018C5BD2229DC67C5FD472309C84C |
| 03/12/2016 | Christian Music AvalonA Maze of Grace1997 StormChaser | 2E5A8F305EF88E6084E4592212 8E806C8E5500E1 |
| 03/12/2016 | Win7 7229 0 0906041901 x86fire client enus OEM UltimateGRMCULFREO EN DVD iso | 2ECBE7382 61AD8457A17B888589CA48CA3ED4630A |
| 03/12/2016 | [UNCENSORED] Caribbeancompr 082815344 Karin Aizawa in DVD | D13F1C8EC690339BAF1007ADD241B30C930 48171 |
| 03/12/2016 | Dudendleesartenpdf | 2E63AA215F492E7DD290 69E2662CF031F9A37E0 |
| 03/12/2016 | Busty Whore Rides An Erect Cock In Many PositionsMPR27 mp4 | A74C57723BCDE1C80829B5DDB7EF4F43D145B0070D |
| 03/12/2016 | Warcraft IIIzip | 2EC6A5C056C168B8D70F7D073C1B8C8A1ADE26F |
| 03/12/2016 | The Cure LullabyWSMp4mp4 | E532CZB8C0D5095A4E59C61D74F07FD297EF105 |
| 03/12/2016 | MAXING MXGS848 topped in transformation shooting room white coat snow cum | A7CD87B8D6335C5C500D78B47C02FB5C2A75A0E5 |
| 03/12/2016 | UpdatedArchiGAD12AUSMacintelEnglishdmg | D1F395F39DF8D2541C7F01B03EF22DA4333B5EB5 |
| 03/12/2016 | TheLongestRide2015 1080pBluRayx264[ExYuSubs] | A7576C45E7BC87FFC0D420710E634941 7037B46 |

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 03/12/2016 | Moonshiners S03 Special Secret Summit Secrets Of The Shine 480p HDTV X264-mSD [P2PDL] | E5E4301DA23DF4A083AA81DD465A90D6097128BBF |
| 03/12/2016 | Donato Baldassare c15291603 [Italy] | A7198D0DF8BED2ED4803A5310758F3FA48268232 |
| 03/12/2016 | DavidJordanSetTheMood | E56DF90C395A9A87A5D3A3A40E455F7372E7FBB7 |
| 03/12/2016 | W4B 20070628 Rowena Car Wash SexyBits net | D1E5464ADAE477875A52P9D42FC810C06C8290 |
| 03/12/2016 | Gordos 2009D051Audio Spanishnl and fr subsRETAIL ISO 2LionsTeam | A77DC4D61DC831A9A65F143A00D01C4F71C33125 |
| 03/12/2016 | NCAA Basketball 2011 02 26 BYU Vs SDSU HDTV XviDESPN | A749B6FBA7C0639FEDACDFDA265D267EF8C97 |
| 03/12/2016 | Lets Make Money 2008 DVDRip XviDVISIONwwwphantombhtzcom | 2E42518A4225SC31EC4B17D5865ECDA0A499B4E7 |
| 03/12/2016 | The J Geils Band  Centerfold | 2F493E3FA7C4623C82ABA676DA0997A07EA06F8E |
| 03/12/2016 | Blind Dating 2006 BRRip XviD AC3brucelee | D1495143F285C6E79009C360327EDF8FEC6430F |
| 03/12/2016 | 18 And Waiting 4 | E5DC1BEB701CF6C8EAC79EA390B98A25C89EF441 |
| 03/12/2016 | Kid Cudi Man on the Moon II The Legend of Mr Rager | A7156930C51F6568B112055CC43355D2B8B1CA247 |
| 03/12/2016 | SKATE 2PALSWIFTY | 2FD6FC9B79C63A9B6F83F8201CC1EA02736536 |
| 03/12/2016 | Holly Halston xxx | 74584281C299350AADF2CF0D07ACD0689DA0DFC0 |
| 03/12/2016 | The Rabbis Cat 2011 BDRip x264VoMiT | 2F60280FB8B10AB21C720E2FF20374892BF64457 |
| 03/12/2016 | Arrow S03E10 720p HDTV X264DIMENSION in Arrow | 2F4658B4F0F0675DBF40A0D38162C77F590CC |
| 03/12/2016 | MORTAL KOMBAT X REPACK games pc | 74C0BA3170D8188945CA6669AB4BEC4FA9EDA3C0 |
| 03/12/2016 | Vampire Book collection Gray Claudia | A7888D3D53F24D9E937f852FA8E95ODC256CBC19 |
| 03/12/2016 | PornXn Double Anal Fisting Isabella Clark Lucy Bell Jessica Foxx 480p mp4 xxx video | 2F64CA687C1102A3975524921C71AEDA55F08472 |
| 03/12/2016 | Call of Duty 5 World At War Keygen | 2F96A8B61BD0BBD1A2811F41E2152F62B785D93FB |
| 03/12/2016 | Zero Tolerance Cougar BDSM DVDRip Split Scenes  NEW RELEASE AUGUST 2015   xxx video | E5829620C6C9B914SE31FA425195458ZCA396FC6 |
| 03/12/2016 | Zee Marathi [Gaurav Ajay Atul] v20 | 2F9977CEFE698816293F6C16B984554C9CA1E02E |
| 03/12/2016 | RoticaMix | 74EC2855C332C0E56096ACOD3CF26A7E4CFAE27B |
| 03/12/2016 | Girls Gone Wild Ultimate Spring Break 3 [GGW] | 2FEC1860D30B58F589FF9986672C126160E8E2B24 |
| 03/12/2016 | iSPY 116 The Barter [retr•v] | 743887868AA8B55CD4C668F5F8E7112189F6A8E83 |
| 03/12/2016 | 061 April 2015  music karaoke | E540D38B0EA410FC76089489A4FD4AAC1895D879 |
| 03/12/2016 | Jericho 2016 S01E03 VOSTFR HDTV x264 BRN Seedbox mp4  tv | 747E1D0FD93F0C7CA3B9E4D7D5D0E91C87CF4B29 |
| 03/12/2016 | 199909 Sheila e Scheilaar | E5368700805814260E7DC64A83BF0E85OC44515E |
| 03/12/2016 | Awakening 2  Moonfell Wood  Full PreCracked | 744BA1802085390DAF527111482955354ECA34A4 |
| 03/12/2016 | [HollyRandall] Aubrey Star 7 Sugar Kisses | mp4 | Jan 21 2015 [1080p] in HD Video | 2FE010DD4454E6BF29BB1D8D70E34DC8CCFA4067 |
| 03/12/2016 | Stunning18140215WendysmallGardenXXX1080px264GAGVID | E554FF4288CC151886909CF037B282E47B0388 |
| 03/12/2016 | Christina B Nude in Public | A7A1427D9F99AF23A8C35CC3D6AF51D091B80075F |
| 03/12/2016 | MonstersofCock Alexa Grace Alexa Grace gives the g of experience while taking a big cock 26 | A7881178B78E98EDCA5A784F52FF8CEA658E7C1F |
| 03/12/2016 | DeLaCabezaConBresultVergarabatVivoOrgias | E5089656AADFF0A57641200858930528D0E39B6C |
| 03/12/2016 | Donkey's Christmas Shrektacular DVDRip XviDLegend | A79FB59FDD776D91DAE26868DCD274E0C159427 |
| 03/12/2016 | JC Chavez [2008][CAM][Divx][Spanish][www TaquillaDivox com] | 74F63A8E4962AA2EA59E2CD3C39DCEB90D876411 |
| 03/12/2016 | RnB Akon  Freedom | 2E307183IA7818GE56D24C63B98D06903196GE8E |
| 03/12/2016 | Ciara Feat Justin Timberlake  Love Sex Magic | 2E7DD61BA0ECSCA01BCDEF0C77B6C21E0703C0B1 |
| 03/12/2016 | The Farmers daughter 1947  Loretta Young Joseph Cotten Tvrip Esp subs | 2E9349682A0F4A8868EB208E8F41690FBE8DD02 |
| 03/12/2016 | Fear The Walking Dead2015S01E03 H264 1080p Eng NL Subskillers TBS | 7476D3C85B6A26FF83DCF9A7CCE5388DAB687D53 |
| 03/12/2016 | Masters of Sex S03E01 720p HDTV x264 BATV rartv  tv | A7D9DDCE9COD8860GF5A48089C44391FD230F68 |
| 03/12/2016 | ceasers palace info VARadioplay Pop Express 822P2009SC | 2EE44564674DA7A07B5A37C0B5E13460615C96BD |
| 03/12/2016 | Modern Chess Preparation  Vladimir Tukmakov | 74125FD4DE4D27566D6A3CF7392AC64B38A9A316 |
| 03/12/2016 | Ong Bak Trilogy 20032010 1080p BluRay x264 anoXmous | E53537905493F7DF1DA856633F7424A2604C295 |
| 03/12/2016 | HLDS | 74562B199C1FD8589269E69442E79D07E8279C1 |
| 03/12/2016 | [HorribleSubs] Kurokos Basketball 2  42 [1080p] mkv | E59D5C0DDA86E75FE89B4FA7351L0855A2E5AEF |

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 03/12/2016 | The Big Hit 1998 720p BRRip H264 AACRxPhoenixRG | A75B30B6F78C628EE46A99106879555380A4D179 |
| 03/12/2016 | MyFriendsHotMom Brandi Love | 748FC77B302179651EF16DC8B92B78F6C2E3B969A |
| 03/12/2016 | KMSpico v10 1 8 2 Final Install Edition by heldigard  applications | E54D677983B9A11E3266D01FC7CE2D8EE4C5EB5CB |
| 03/12/2016 | VAWildWeekendsO92CD2009WRE | 2FF61FFD4B4B4349ZCA973B62DC414ZE5D514EB74 |
| 03/12/2016 | MILF Hunter  Lisa Ann Bed Bath  Sex  pretty hot | 2E4D23F89FA8631B722A8238F1557238B5115SFF |
| 03/12/2016 | 77 Guitar Tab Books+PDF + JamtracksArkzero | A708BA4C87D2B02F4B5DD2EADEA6114E319E315B |
| 03/12/2016 | 25 Sexy Gemma Atkinson Sensual Erotic Hot Wallpaper Set 19 in Wallpapers | 746AD155446B774CA7D0ACS7CF62070A4D3317D5 |
| 03/12/2016 | MagikSex14012IAlizAndKristyLustCockBlastersAndToffeeTopsXXX1080pMP4YAPG | 2E372C8F559896113E4B7DC62B4805D2C687913 |
| 03/12/2016 | Shoppe Keep v0 12 5875 25800  games windows | 2FF5885F8BCA5E404CC6A84C6D8286B22693B82C |
| 03/12/2016 | [JTV] 150906 Dash from Anime | 74661368CED73020D567314FAB0963AAABD55FA22 |
| 03/12/2016 | Wiley Microsoft Expression Blend Bible | 2F73F80F87F7F5AEE1C0ACBF388DCAC72D191063 |
| 03/12/2016 | Lynda com CorelDRAW X4 Essential Training DVDCFE | E5EBF91CD0587CA13B644366AAD2C65E48051300 |
| 03/12/2016 | Their Second Chance by Milly Taidenepub | E59A633721B0A88D86709CD5D35A80C5B2B5A4C6 |
| 03/12/2016 | Refog 517 + Serial | 2E93DF6922FCD0EE14F857F5B857CA06D1D38E88B |
| 03/12/2016 | Eminem The Shady Situation 2010 320 vtwin88cube | A784FOCF8EO6AA2233D3B009669F80380GA24D23 |
| 03/12/2016 | BBC Great British Railway Journeys Series2  Ledbury to Shre 1x6 [WS HDTV MVGROUP] | A7A572537D23E91F0359AF31BBC8B31240387EA4 |
| 03/12/2016 | [TheArtPorn] Jenny My precioy 271115 | E52D731897388S636BF5B1B98C3348AE58979D3E |
| 03/12/2016 | BabyGotBoobs  Cindy Dollar | 74F89A014AAA1DFEDABE3B3C5FC597DE737CEF59 |
| 03/11/2016 | DragonsDenUKS13E03XviDAFG | A7B8E375BF65B6C778SE7E647D6F634583F61FD3 |
| 03/11/2016 | NubileFilms Leyla Peachbloom Make It Last XXX 1080p Cporn mp4 | 8CAEA2O3F0B92A288FD5D3244603289AABA0469F |
| 03/11/2016 | Come To Play In Hakoam Washing Body In Man Hot Water DVDES 941 Johann Yuan Deeps cen 2016 | A77F9BFA0980FD10F46068384E0S817F0FD48759 |
| 03/11/2016 | Terry Bolryder Alpha Defender epub  books fiction | A790173SFE1D2C41DE623C4E7FE54064DB8O6B9C |
| 03/11/2016 | PixandVideo Irina Pavlova Treats and Services NEW February 26 2015  xxx | 8C59731Z7E067C6162447T1D2CBF99CF8E20B1A57 |
| 03/11/2016 | Van Dale Pocket Woordenboeken | A7ED3198BFE388DA04D140FEC837DC18F623259 |
| 03/11/2016 | 2010 BDRip HELLYWOOD | 8CEBBAAA7C3108F78EA0460FB6291EBC24EFA136 |
| 03/11/2016 | Study Guide For Wongs Essentials of Pediatric Nursing 9E [PDF] [StormRG] | 8C663 7DF48675DCF94F4B8FCC8C77489080CA8D1 |
| 03/11/2016 | The Last Ship S01E04 HDTV XviDAFG | 8CAF98C276B0EE908217219661909A127C3DED9D |
| 03/11/2016 | The Space Between Us by Anie Michaels [epub] | 8C6E746FA1907FD6324981BD08F16DA9A2F7366 |
| 03/11/2016 | Lloyd Banks Ft Juelz Santana  Beamer Benz Or Bentley Official | A72048F75666D57597E46A0445C8ECF536A5OCA6 |
| 03/11/2016 | Pacific Rim 2013 1080p BrRip x264 YIFY | 4F178D97B2B45F2D714E5D8B5E05EF68A77F54F9 |
| 03/11/2016 | TheBigBangTheoryS09E18HDTVx264IOLLettyl in The Big Bang Theory | 112017797915532455E484732C68D2E832F80B6D |
| 03/11/2016 | UnFreedom 2014 WebHD Rip x264 16 [DDR] in Bollywood | A7EC5CF9C0B786E59DE0921B4B5DE916639D152 |
| 03/11/2016 | Black Ingvars  4 DiSC BoxSETDMTM | A71DEB5B51A5B0C6C63782S27D2B4B88F86C094C |
| 03/11/2016 | DXDOM Skyrunners  Dutch SpokenNederlands GesprokenAVI | A7E740CF76EE4F52AEA44A773D05A409A7A85ODC |
| 03/11/2016 | Tia And Tamera S01E06 PROPER 720p HDTV x264MINDTHEGAP | 8CA71D2248ZF04672A2A3E425CB3A8A6E18B1CAA |
| 03/11/2016 | Uppi 2 2015 KANNADA TS xviD SSM mp4  movies asian | 08B599887E355AD3437BE042B862B81A6A9D936DA |
| 03/11/2016 | Windows 81 Pro VL X86 3in1 MULTi6 July 2015 (Generation2) | A70F5BDECC93264137085D8DE31CF4C5772CC42 |
| 03/11/2016 | the sea of fire and lightning pdf  books | 8C1BCF0ED627095DA0CC5D3966500380A4A8838FE |
| 03/11/2016 | UnrEAL S01E09 720p WEB DL AAC2 0 H 264 KINGS rartv  tv | A71B05D79EA07052A4623F83239714F9F7795E374 |
| 03/11/2016 | The Seduction You Catch Fire 2015 | 8C76E76110D2C0ABD8F55163817CF75CFAE8E759 |
| 03/11/2016 | The Pillars Of The Earth 2010 Complete 720p HDTV x264HD | A726509DCOA7D0F28954897E71F2DDC12C6A8298 |
| 03/11/2016 | Room 2015 BRRip XviD AC3 EVO  movies | A72D1E1C74DF22E243E3A6588A55CCEB7E8A7949 |
| 03/11/2016 | The Bread Baker Bible | A7CF32A65ACACAB5EF087AODAC7C1F14670598D7B |
| 03/11/2016 | GF Revenge " Insanely hot  Ready to cum | 8CE40F13528D082A8B0C09B8265CD7EB24550CC28 |
| 03/11/2016 | Ip Man 3 2015 BluRay 720p 800MB Ganool movies | 6418BFD85B9832D521D9B23951FC21E946F666E |

52

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 03/11/2016 | EvilAngelAlinaWestAnalNewbiesmp4 in Video | 8CF9B56F5052S0CC90E46EEAAE2F5493CD75B486 |
| 03/11/2016 | ZZSeries 15 03 10 Kissa Sins Life Part Two XXX 1080p MP4 | 8CC10D0533GAF89BF317B0714B6E7173C1A1A181 |
| 03/11/2016 | [Taboo18] Marsha May  Marsha May is Horny amp Wants to Give her Stepbrother a B | 8C9AABAA0D8530BF96E5D80B0E876788311130C88 |
| 03/11/2016 | Dive Part1 720p HDTV x264BiA | A7D7E9B80BB8AF8CE682B0D052C87B98AE31273D |
| 03/11/2016 | [QUEENpairing][music video short] Sakurako Ohara Kimi o Wasurenai yo  insert song Eiga Ch | A7D947061733B9DA3440489F1S3457F096111BE79 |
| 03/11/2016 | Insane Cold – Back to the Ice Age [ASG] | 8CC58BA99CC275A45AD85CADF5F19DE7454CF7SC |
| 03/11/2016 | JAV Censored JUX 557 Obscene Body – Ayumi Shinoda Tugging On Relentlessly The Temptation | 8C44F561218EC4ED9024F8B780FD8D22695848 |
| 03/11/2016 | Les Rivieres Pourpres I + II  The Crimson Rivers I + II | A7A080F094F989AFD9D78D2284988FF693707A88 |
| 03/11/2016 | Parramon  El desnudo | A78421GEB8B93BCE14848348EACDS6C48E254E30 |
| 03/11/2016 | Anal Newbies [2015] XXXSplit Scenes in DVD | 8C4E9713D4BD081EDE11B4ED21180E8B8E0B848 |
| 03/11/2016 | MasterChef Australia S02E29 WS PDTV XviDFQM | A7238DAED6B86FE2455F80D1991EE18B361D39FBE |
| 03/11/2016 | [POVD] Leigh Rose  Dressed To Undress  090315 =(SPARROW)= | 8C2EC35S4ACBCF16FE1E01BAS9966B9FF28D6F2 |
| 03/11/2016 | NoBoring Grase Grease Gaping Anal 3 Way xxx video | 8CFBFC424CF5A6DE18C23662677C1FE35901A6 |
| 03/11/2016 | ANYMP4 PDF CONVERTER ULTIMATE 3 2 6 MULTILINGUAL CRACK 100WORKING  software windows | A7E7EA4807C4BA51A46679F7730538392D7AD69E0 |
| 03/11/2016 | DCI Banks S05E03 Buried Part One HDTV x264SNEAkY | 8CC9114770S1D28SC84D43E48ZAC27F1A14610B |
| 03/11/2016 | Recipes | A788DE0620A1198F76AF5D0B7616672OC8DA9B75B |
| 03/10/2016 | Walking Dead The Game  Season 2 v100 iPad iPhone iPod TouchEMSPDA | EFF025389800SCA39F54092F3DDD64B24D135112 |
| 03/10/2016 | JAV Censored BBJ189 M Man Dedicated Onsen Ryokan G Is Mad Blame Cup Beauty Tits Dirty Slu | 06C863DEC3CA0F7E285815874DF00EFFB5745E40 |
| 03/10/2016 | FirstTimeOnTheFrontLineS01E02HDTVx264C4TV | 063E882G6E94COC735E545BA7E0DC3C9B4314AA7 |
| 03/10/2016 | WallanderSkuldenDVDRIPXVIDREDCROSS | 948DABA56EFD8A1911AC4948B68C94S1DF646331 |
| 03/10/2016 | Muse Full Discography S Studio Albums 3 Live Albums 1 Single | 06D750E3905EFC89332C3FCBAS96BA9FFEF2DE6A |
| 03/10/2016 | New Hot Punjabi Students Sex Scandal 10 mins FreePlx4All | A78D0F25F99DA1407SEF9217CF26591CB41CF01 |
| 03/10/2016 | Wabbit S01E41 WEB DL x264 RARBG  1v | 94F43F055258S330S8BC82F7ED880S4132A3DF6 |
| 03/10/2016 | Dirty Rotten Mother Fuckers 4 Disc XXX DVDRIP XviDV8T | 069A5C9E546230F34E4SC522298DA77EF9CC21B |
| 03/10/2016 | Francesco De Gregori Amore Nel Pomeriggio 2001  music lossless | 06DA3DFF69ED676B11D2151A48A64F91B7ED85C |
| 03/10/2016 | Deathlands audiobooks 110 Sins of Honor111 Storm Breakers112 Dark Fathoms113 Motherlode11 | A79BA714115ZE07A711D5D4EA0F47F96148922B |
| 03/10/2016 | [] DLJ zip | EFD04ED0932A2F7FE1B71A32E0A7AADBA868F864 |
| 03/10/2016 | La Guardia Hereje  Discografia Completa | 6EA95A530BF8B49BA51CB8C7A68860775B2B11 |
| 03/10/2016 | Plus 12013720p WEBDLh264Atlan64 | 9419AAAAE746462255129A5943F1F398882D81D |
| 03/10/2016 | Planet earth 11 | A7443A4A1892589D95EB50D43ECC47AF3E36E |
| 03/10/2016 | Flash And The Pan  Early Morning Wake Up Call | A7283BE55278748D6651517348FEO592A7399FC8 |
| 03/10/2016 | CollegeRules cr6580 3000 Tag Team Three Way mp4  xxx video | A7E0F550602S00A1985030917E74205280A2758 |
| 03/10/2016 | Lark Rise To Candleford S04E06 aphra avo | A7298FF242D3A5DD289E7A8233829S7B8B44497F |
| 03/10/2016 | Masters of Sex Secon 1 PL 480p WEB DL AC3 2 0 XviD Raif DeiX | 0684E01EAB39AD4D6D7349396F094616DE6515A |
| 03/10/2016 | [Chibiki] THE iDOLMSTER Cinderella Girls 13 [720p][42508RAE] mkv | A70DA1776F991E40906569374D47612ZEDEAEAE |
| 03/10/2016 | Boobs Of These Girls Cant Hold by Their Dress Pictures ( Pack3) in Pictures  Other | 94DE7D70C5F8E37D5A0C39EE7CF437B14796E4A1 |
| 03/10/2016 | Prison Break  Original Television Soundtrack Seasons 34 | 9414D5BA073317ADE7C4F65C849CE6F970F90D37 |
| 03/10/2016 | The Happening 2008 BDRip 1080p NNNB  60 fps | EF3B735CD4D1784409B73ACF9D517D4DC9889847 |
| 03/10/2016 | ? FAUVE ? Discographie MP3 128á320kbps 2013rar | 94267YC4FA169509A1B7B16627285743F6C14E |
| 03/10/2016 | The Old Guys  S01E05 16th May 2009 HDTV 720p x264 | 94C6F04D97CFE8S86CD60CE7482764CE6BA2EC1 |
| 03/10/2016 | LegalPorno Melissa Maximum anal stretching for Melissa 3on1 Airtight DP SZ1233 2016 Gonz | 943AD1228710950B839A4FF84BE0099D147C0978 |
| 03/10/2016 | [LegalPorno] Sandra Luberc Timea Bella Sandra Luberc ampamp Timea kreme surpris | EF10E7E153498F0BFA028B52C90B0DA3A94DBA0B |
| 03/10/2016 | Young Girl1st anal experience | 0612E47EC3F1E1F2F7CC2697CB1584A1AF552242 |
| 03/10/2016 | puppy421k262516seamonkeyiso | 94AF1D1B939F25E5D32138GC034S0D2C10DA71B |
| 03/10/2016 | PinkVisualPass  Anna Eden V2 | 94D5861631F7AAD37CC0F7E48DD036A2FFD81767 |

53

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 03/10/2016 | [ShinsenSubs] Macross Frontier 15 [1280x720][0DAEB8B3] mkv | 94CFDDA1A0CFF89477F9F3615A7D096682518DB75 |
| 03/10/2016 | Warrior From Shaolin 1980 | A70248705AEA42108A4F02E2D3F60D7DC7CE690A9D |
| 03/10/2016 | StrikeBackS05E09720pHDTVx264TLA [b2ride] [Jsohuntto] from Series tv | A757F75AD0B0C632BE5FFC719E98FFE478811C0 |
| 03/10/2016 | Antichrist 2009 720p BRrip x265 HEVC 10bit PoOLIa mkv  movies hightres | 9483CD6B50E8BA62386CD196FF7D035560831B4 |
| 03/10/2016 | The Guardian 2006 SWESUB AC3 DVDRip XviDnickecross | A793B07E8BE2A927B68480CA18DC62A122FCF9C |
| 03/10/2016 | Celestial by Toxic Utopia | 942EDC6B00F12777DEA5FE1ADC5A3194F7D4EBA1 |
| 03/10/2016 | The Sienna West Collection Pack 10 Of 10 9 Scenes = =christian235= = xxx video | 067068C718C3CF7DD47C4E1430A9C983F9DCAAD2 |
| 03/10/2016 | DCP Comics 081406 | A7D9211C9AA410BEF6602E9AF99CCFA530D77B518E |
| 03/10/2016 | Shadow Grounds Survivor | A78463219485D417A9E64C3B11FF1CC8EA4AB841 |
| 03/10/2016 | Marina Visconti Stacked 2 480p xxx in HD Video | A7E26E6dF3A7D155E0F8B3A830ACA4DAF271AC8C |
| 03/10/2016 | Magdalena Kaluzynska Wizyta Odwieczne Sprawiedliwych | 06E8111BCF22B51E5ADC99E05F285E09BA3966519 |
| 03/10/2016 | AniDub Ke Ran Ancord HC Jade | 06FDE418884719E15F02FD5398A26CE616C4739 |
| 03/10/2016 | The Four Horsemen  Discografia 192 kbps [www heavytorrents org] | 94617D5E71F8D70CA56828199F2D0F89A575D2DC8 |
| 03/10/2016 | The Curse of the Black Pearl  movies | 94F205A2617F1732F670SDA68DD1B73D0EF0D8E93 |
| 03/10/2016 | Warmaster The End Of Humanity 2013 | 9467116BFFC0B52A4F40BD74358C181S8638EAA4D |
| 03/10/2016 | Monstruos contra alienigenas [BRSCREENER] [Spanish] avi | EF840CA399FC0935ACA7BD9DE14A35D257612348 |
| 03/10/2016 | Philip Chapman The Golden Age CDRip [FLAC] | EFADC838D3335F38E84SA50S8F52223F24F9153A |
| 03/10/2016 | Community 2012flv | 946A768D8F7F2D755F49295701D0BD5F85DD3C49 |
| 03/10/2016 | American Amateurs 2 [DVDRip] | EFC366D8C78A334F988A05FC350FAEBA A65A081F |
| 03/10/2016 | Automation v150707[Doritos] | 06452DD1D52D625CEC62C6AC55824673 70BFE696 |
| 03/10/2016 | Ghost Hunters International S02E23 Amsterdamned WS DSR XviD[NY2] | EFE3939C38E6F677C97C6AC02200198C85F03FDE |
| 03/10/2016 | Dymes 2  xxx video | 06B36408A8117DD424A4B5F2D1A0B8801261B513 |
| 03/10/2016 | Bang POV Jan 30 2016 Bella Bellz Experience Bella Bellz 720p  xxx video | A70C0709A0CA813572E9E2F36E1C1FD836F338B4 |
| 03/10/2016 | Criminal Minds S06E21 AviThe Buzzsaw | A79AB7CB4CBD708F65AD9044ACF3599E6B49708 |
| 03/10/2016 | The Lookalike 2014 BDRip x264ROVERS | A7B565776IF0D100573C52CB366D7213B56D8CFD |
| 03/10/2016 | [Raw] Akagi 2015  02 [720p][08BA1EE1] mkv | A700AF84590A50B4F8A7B2C710A0CA0C6234F06D |
| 03/10/2016 | 45  Colt 45 2014 HDRip  Paradox | A75DA882C2F7C2C4CCC0B63E6BD1E1428326B5814 |
| 03/10/2016 | Adobe Audition 3 v301Build8347  Final Release | 9409D3041A4F1BE567A92A8C2538B49534149633F |
| 03/10/2016 | 32Grls Gone Wild – Hol Michaels Dil Harper Lil Banks Liz Tayler Anna Tate mp4  xxx hd video | 94292AF16F18A3499AFE6314189356SCC17A3ED74 |
| 03/10/2016 | Clipe4Sale 7 Kimber Lee 7 Kimbers oral creampie HD 1080p  xxx hd video | EF93739CFA6478A0F34FD996C6679703 6AAFB9784 |
| 03/10/2016 | Movie song Prison Break S04E17 REPACK HDTV XviDOTV | 946B3A4014387532ED077288F7262865F2A8E9183 |
| 03/10/2016 | Super Mario Maker EUR WIiUFAKE | A707FA2245A9817D0989A0377A0807F2A3F18735 |
| 03/10/2016 | [1080p] PurePOV Brittney | 0697BDE02DCGD6B5EDEB282A69AC90DCC7239485 |
| 03/10/2016 | [PSP]StarWarsTheCloneWarsRepublicHeroesEURmulti3[ESPACONSOLAS com] | EF6FF5A12F5D0018F019A4DF62CC5C831BD57B1612 |
| 03/10/2016 | No Agenda 2011 Jan 20 TH [sebaygo1] | A73AEECC1C8A8E81B187DCE2DECFA096022A895E |
| 03/10/2016 | GhostWhispererS04E10HDTVXviDNoTV | A7232759A7C3B557CEC0B8092A292817120D7186 |
| 03/10/2016 | HipHop 130515O5CSC | 9AABFAFEC334F000308E25C07C8E489CE7CA798C2 |
| 03/10/2016 | PROTOTYPE CRACK ONLY RAZOR1911rar | 941E22655A4A42DFF598AB2951B3DC8C2E76D2763 |
| 03/10/2016 | Conan 2015 07 14 Emma Stone INTERNAL HDTV x264CROOKS[rartv] | EF6A68F2FBE80C20F6DF4F4888B00787 1DFBC80 |
| 03/10/2016 | Two and a Half Men TVSeries divx S06E0104 NL Subs DMT | EF52SF4AF46A85D1371266FC2ED1F7D1660EF79A9 |
| 03/10/2016 | The Best Japanese Science Fiction Stories grv64 | A723142D97464A7A616E53D7C9D0321973C03FC |
| 03/10/2016 | DP+LC 12 Darkness  Wettlauf mit der Zeit 2007 | 9478912 3CDA4F2D41CE674E60CE239D8374B8E98 |
| 03/10/2016 | Too Late to Say Goodbye 2009 DvdRip XviD Drama DutchRelease Tea | 0660B67691BBC7737BC06555SB8AA5FDA414BB875 |
| 03/10/2016 | Parisian Pleasure Seekers Marc Dorcel 2016 WEB DL Split Scenes NEW  xxx video | A7D86BEA18S02D41F9A99B14046CCCFE86C9AC3F |
| 03/10/2016 | Alexander the GreatSKIDROW | A7744F1291AE54B389CC0DF75A3F87F9F5CE9A46 |

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 03/10/2016 | Aspirations 3 2016 Brazzers Web DL Split Scenes xxx video | 9AA35337CB6B64FEAF89AB1989D17AAFE3063E8B |
| 03/10/2016 | Bridgette B is hot Latin in Video | 9AA37335129142B4F4FF10399298018AEF73F1B3 |
| 03/10/2016 | Formula 1 GP 2009 1 Hour Highlights F1 Round 5 Spain | EF66187630AD9B67AA0546776E0E15A0B1828TE9 |
| 03/10/2016 | Scoreland 15 06 24 Domimno And Katarina Dubrova XXX 720p MP4 KTR rarbg com xxx 18 | EFA1775F149D63BA2E2745F10853C4C25C898BE |
| 03/10/2016 | Cosmopolitan Junio 2009 | 94454I2F367C37F4SB180478IAE62D7899286 |
| 03/10/2016 | [JulesJordan] Ryan Conner Ryan Conner Dpd World Famous Big Butt Pornstar Is Back NEW JUN | EF3DF16ED01864353AF30E2A3BE9E9110A14C871 |
| 03/10/2016 | Black Sails S02E09 HDTV x264ASAP portuguese srt | 06CA271198338E847BE7AF2F09091805AE089DF52 |
| 03/10/2016 | BRAZZERS CLASSIC Big Tits At Work Jugg Estate Gianna Michaels [SM128]mkv in Video | A7C65D7DC54A868FBA938AD0CCEFF4C4815919E1 |
| 03/10/2016 | Boxing A Manual Devoted to the Art of Self Defense James Sullivan | EF6D11081A29558D9DCA34638F137E0B566E697D |
| 03/10/2016 | Mary Russell Laurie R King books ebooks | 060416CAC7BAD8EF C66F0316D1D5163656FDF71B |
| 03/10/2016 | Creampied Cheerleaders 5 XXX DVDRip x264STARLETS[rarbg] | A752A063453391F090C832E148599B6A5858EE85E |
| 03/10/2016 | Janet Mason Stepmom Loves Morning Wo0d | 065386912C7268810091027378F304675F29680 |
| 03/10/2016 | Solution Manual Calculus 8th Edition by Varberg Purcell and R | A718DF26667D313BF6615D049D5A730B6EAF30E |
| 03/10/2016 | [SubDESUH] Mokkai Shiyo 01 DVD 852x480 x264 10bit AC3[A787F725]mkv in AnimationHentai | A764D508FA0AEA9498638A8268DE3AD63D9D764F |
| 03/10/2016 | [MyDirtyHobby] LucyCat [MY Embarrassing AssFucked EXPERIENCE][720p] [mp4] in Video | 06D3468A4CAF7C0451229DC2834A32D43C2255A2 |
| 03/10/2016 | Plague Town 2008 STV NTSC DVDRCME | 94AC5FEFAED3F6E48DA7DE79D87F8555574EA78E4 |
| 03/10/2016 | Robbie Williams 2010 Deluxe Edition | 06406364B989F0F9DD1A22153AD05D7C9F32EE6 |
| 03/10/2016 | Keep the Midnight Out | 0645478F10A44418DA1B8D2FAC35368B0D098F8 |
| 03/10/2016 | [AssTraffic] Kitana Lure 101214 rqmp4 | 94891B8445866FA5216B32E616D30E6885596329 |
| 03/10/2016 | Last Heartbreak by H M Ward and Melanie Bussiere epub QLQ B? books fiction | 9AC35F82089F786EC859A9B303B00D2652O1C3E77 |
| 03/10/2016 | NuruMassage Yasmine de Leon Better Than H y NEW March 19 2015 in Video | 061AA96E1D3067608751D7355D0569F3A0A7D11D |
| 03/10/2016 | Club Stiletto Princess Dakota Gambling With Cousin Clem Full Force Face Slapping xxx hd | EF772CCBD513A96BA55CA35E09F7318C0E37591 |
| 03/10/2016 | The Sims 3 Razor1911 Final MAXSPED0 [blaze69] | A7630DA8DB29978C02C5E58E448D533491163C418 |
| 03/10/2016 | Harmony Hex After The Night Beforewmv | A7394EB0C78A8013B29D103B15A07071996B4E48 |
| 03/10/2016 | PoonProscom Carol | A7AB9D28DF3CB48329DA8E532D3622DC528AD55C |
| 03/10/2016 | House of cards 2013 s03e09 720p WEBRip x264 PSP tv hd | 068500E8A24DA1D78FCA8C74EFEDD1620C8691C9 |
| 03/10/2016 | Armin Van Buuren Armin Only Mirage 2010 480p BRrip X264ExtraTorrentRG | A77A1A1255B39F116012SD0F063FFCC3AE187B7 |
| 03/10/2016 | Autodesk Inventor Pro 2016 x64 With Crack | 94FCC229D046FCBAC2F9F0E2E1B59869E848CC49 |
| 03/10/2016 | H33TMichael Jackson 25th Anniversary of ThrillerDeluxe Casebook EditionCybertek | 9A8C95403A3C1DF4092A1544186FD593330B071D |
| 03/10/2016 | Echolyn I Heard You Listening 2015 [FLAC] | A7014D391E8E8781295F92C689FF0F50A8D356AFD |
| 03/10/2016 | Pale Skined Russian Teen | 068C8FE146F94F9682667FA7DAA4S328FF699F69 |
| 03/10/2016 | [PureMature] Corinna Blake Special Delivery 10112014 | 6EA9DCDED04F89973AE22988EC09B65E997F1C8 |
| 03/10/2016 | Guiding Light May 7th 2009avi | 9483FFED434578B5480E5D4ED3108FAC6385CE89 |
| 03/10/2016 | Baahubali 2015 Tamil Movie DVDRip Free HD Quality 720p | A7281BC0D8AD5FAF846F7350B6A10916D38C1319 |
| 03/10/2016 | We are the World | A7339CC4243E6FACSD43EFC9035726697B2A3E95 |
| 03/10/2016 | Intellie Notes 101 | EF128E79A0674D79AF0D5603429731D8ECBE6982 |
| 03/10/2016 | LethisPathofProgressSKIDROW | EF2E804108892CAA49364B3B1DFC5A9D515300F8 |
| 03/10/2016 | Mack the Life an Autobiography by Lee Mack Epub amp Mobi Gooner books ebooks | 06FABFF5889AD01127F36B85DCC24F88C00FF9E421 |
| 03/10/2016 | Daz3D Poser Job interview for G2F | 6EAFE80F989AD2ACE4A9018B61557D49050B82CC9 |
| 03/10/2016 | Professional Logo Design using Cost Free Apps tutorials | 0632FDA59C138B2CE79A88397C47F3DD0498I7C5C |
| 03/10/2016 | DrainMyballs 15 03 21 Britney Amber XXX 1080p MP4 KTR xxx hd video | 06D0879120S2DEED2A0CC2A9FB662A9EE3F30CA2 |
| 03/10/2016 | [HorribleSubs] Majin Bone 38 [1080b]mkv | 940F6D5013431DC1BDD119FE1CF427D389A04A3 |
| 03/10/2016 | [NaughtyAmerica] Karla Kush NEW 01July2015 in Video | EF7B72B7053CFC6C74D358B37027907E4A12D2A |
| 03/10/2016 | The Metro 2011 PDVD MalluVDO Net Malayalam Movie mp4 | A766F27C125B5B092B1A1D8D4C52DEA595A42CAE |
| 03/10/2016 | First to Kill Nathan McBride 1 by Andrew Peterson [EPUB] | A7556FEA917762940D9C8E5449B087DA8663B2616 |

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 03/10/2016 | Heyzo 0602 HD | 060C5A8C08B9543B8B89BD0D39196A98B29379B472 |
| 03/10/2016 | Keith Code | A7D5F0216FC1897389BF8799768056F8FC16C54F |
| 03/10/2016 | Running a Design Business Self Promotion tutorials | A70B68C5EF36F08F74CE01188B277893715C9485D |
| 03/09/2016 | JAV censored EMAZ269 Yamamoto You | 10240B2080C28F0AD9A1DD88783167C8FCDBA8C |
| 03/09/2016 | GrandpaFuckTeens Monique Nibbling Monique After A Shower  xxx video | 10EE96EF694954694A26F11CAEE298E45DD192A72 |
| 03/09/2016 | [Mux XviD  Ita Eng Mp3  Sub Ita Eng Fra] Castle S01e02 [Tntv | 10C8EC5E1654D7DE2CD06109490C34CE68F4089 |
| 03/09/2016 | Adobe Photoshop Lightroom CC 2015 6 1 Crack applications windows | 1050D803BCA8218C422F7A67E81FF7596855717E |
| 03/09/2016 | [BigWetButts] Bridgette B Caution Enter The Ass Zone | 10182761BC178653ABD6A1F0B31E3FF4A98F8E9 |
| 03/09/2016 | Hakan Nesser  Carambole  Norsk lydbok | 104BAB186C8A4660651748668BC0B18E9A709087 |
| 03/09/2016 | Let039s Nacho Video Song Kapoor amp Sons 2016 HD 1080P Omega39  movies music videos | 104437F5E91D106EA73DC87CE2EBD807F4C869F |
| 03/09/2016 | Assorted Magazines Bundle group 1 March 07 2016 True PDF DeLUXAS  books magazines | 109343A3665A9F26F2E778E6768924B004E4A0AF |
| 03/09/2016 | Khloe Hart  06092013 | 10862B5906015745720543CAC21061802FA3F26 |
| 03/09/2016 | 3096 Days 2013 BRRip XViD Juggs | 107BC85CDC2840FB2933557CA972EC927566AC15 |
| 03/09/2016 | ?????? ???2 2?? ????? Smokin Aces 2 Assassins Ball UNRATED 2010 BDRip ?? HQCLUB [ru | 10E5AD8E8CF919DCA733251F8ED3863B73E328B4 |
| 03/09/2016 | The Frozen Ground 2013 LIMITED BDRip X264GECKOS | 107586A17412E7EFD071350CD9827C8495CF83A |
| 03/08/2016 | Western Religion 2015 DVDRip 400MB Ganool | 640128618549B85C62A02F0659EC896917F97D64 |
| 03/08/2016 | Kurt Cobain Montage of Heck 2015 720p WEB DL 1GB MkvCage  movies hightres | 5ED26CB46019BD96C539F476EC6860E337BCD74 |
| 03/07/2016 | Lifted 2010 1080p BRRip x264 YIFY  movies highres | 52229CC6C58C9A21D63FFD44347849DDC710B96 |
| 03/07/2016 | FamilyGuyS14E15HDTVxviDFUM[ettv] | A742D3773659A6CD921AFE19EF246G69B83E8518 |
| 03/07/2016 | TheGoodWifeS07E16HDTVx264LOL[ettv] | 91606C7903121A9BE67B0EA012C3D66D8980C60CC |
| 03/07/2016 | TheLastManOnEarthS02E11HDTVx264KILLERS[ettv] | 67B154322FDF59CD85C16494B317CFD0F5A6EC74 |
| 03/07/2016 | LateShowwithStephenColbert20150908GeorgeClooneyJebBushJonBatisteandStayHumanHDTVx264W4F i | 83C6D9E3F8DF3064AC55FF97B00F50D47A63BF6D |
| 03/07/2016 | The Selfish Giant 2013 720p BRRip x264Fastbet99 | 3A27DCC7C8BE1F42FCD077BA5D3B08E19AA0C49DA |
| 03/06/2016 | Belen Fabra sex scenes in video | 3AFAF9FE5EFG65FD9D48F40651485915425EB7D4 |
| 03/06/2016 | NubilesCasting  Piper Perri cast Adria Rae Ep 1 [mkv] in Video | 3A6BBD08C9652990C05990A7073315645DD38A30 |
| 03/06/2016 | Jam Origin MIDI Guitar v3 | 3A038D5DC40CCED224BD6E1C8C879249FD69D5C |
| 03/06/2016 | Conan O Brien 2010 1 18 Martin Scorsese HDTV XviDC4TV | 3A14BA826004506C28B00304AAC237ACA3F5ED1F |
| 03/06/2016 | [HorribleSubs] ImoCho  Recently My Sister is Unusual 08 [1080p]mkv | 3A7D2E7B62A7E8212CDA4D7692E0C326486CEC89 |
| 03/06/2016 | 140108 0042 | 3A63F2B2A2C48598D9C76D72276348EC89D8181C |
| 03/06/2016 | Sleepless in Seattle 1993 mutilanguage | 3AEC1EED824CD89DFF66617AAB3AFDCACD2F93509 |
| 03/06/2016 | Ava Taylor Fucked By The Cards You Were Dealt  adult | 3A5C640A14F9C04E69818871140CDD21E14E83E3 |
| 03/06/2016 | [katcr]fmseason1 | 3A524181E8FC80C190417CDFE71E85BA013A4EF |
| 03/06/2016 | [Airota][Hanamaru][01][848x480][x264AAC][GB]mp4 | 3A8C87009631B577185136A895G8FFF602C83AC |
| 03/06/2016 | [RubATeen] 20151024 Nora Petite Brunette Gets a Rubdown [1080p][MP4] in HD Video | 3AE77E868450B35FC5CC82E73C7A896631A591BB |
| 03/06/2016 | Ministry of Sound  The Annual 2008 2008 320kbps [Electr0] | 0BD499C301AC5B80C2ECSF0AF6E55102074619C7 |
| 03/06/2016 | Penny Dreadful S02e0110 [Mux  XviD  Ita Eng Ac3  Sub Ita Eng] BDmux By BlackBit | 3AA768ECC9F7325A81AAC9185E7131A8384AB88 |
| 03/06/2016 | PEKELSKY VLADIMIR VOL 20054 | 3AC0153962252FDCA71A4F789CD213A293FF75 |
| 03/06/2016 | RoundAndBrownLotusaJimmyp421february2014 | 3A9BCAF73D60B8360D39D6895A0AA42D3B197B2A8 |
| 03/06/2016 | Out Of The Blue 2006 REAL RiP0FF LiMiTED DVDRip XviDRKc | 0B73DC32E41F07D028C4FB3D22E46D4418268986 |
| 03/06/2016 | [Pandoratvraws] Doraemon[ドラえもん] 2005 20121207  316 EXC51 1280x720mp4 | 3A0B4353799B9C8F59ECCE856A9068A0C0BFFE8C7 |
| 03/06/2016 | Belle Noire And Adriana Chechik Virtual Date 3 1080p MP4 | 3A60D181B9E2E1E9137755192DA5561AF4188CF |
| 03/06/2016 | Subway Surfers Hack Only Android Devices By AceCrack  games | 3AC45A1D60B47834368D3F7400342EDFC4491256 |
| 03/06/2016 | Emperor of the North 1973 BRRip XviD MP3RARBG | 3A290FC2517870DAE9923A84CDFD0CE5E87E8ECC |
| 03/06/2016 | [HorribleSubs] DFrag  07 [480p]mkv | 3A6FADCD402EAD3260F0D9E1C247506CA3A6190 |
| 03/06/2016 | Medicinal Chemistry The Modern Drug Discovery Process | 3A0A19D7D8739030285227549AF7714E278AG5FC |

56

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 03/06/2016 | MeatHammers140111SexyBlondeBouncesOnABigCockXXXMP4pRo | 3A30E3A59D6D0CE507E1F1A331DEBA489D047AA2 |
| 03/06/2016 | Desperate Housewives S05E05 HDTV XViDDOT | 3A5E4C4DEE87FDDB373611F560FA045E113B06EF7 |
| 03/06/2016 | CLIPS4SALE TheVenusGirls Nurse Wants In On Inheritence avi  xxx video | 3AF5ED7E37899DE4166C40470C419FF765C8B794 |
| 03/06/2016 | Truck Turner 1974 INTERNAL BDRip x264 LIBRARIANS rarbg com  movies x264 video | 3A5D8EA8D321F45F9AD8942F3981CA370C8175EB |
| 03/06/2016 | Bitten S01E03 480p HDTV x264mSD | 3A6D5399A4BE5CE34AD2723DFF77E98F2A9A417E |
| 03/06/2016 | JesseLoadsMonsterFacials151022LeaLexisAndPennyPaxXXx10 | 3A2D608732DDA6793A472F6CE8AF0DF0E7823102 |
| 03/06/2016 | Танки и бронетехника Второй мировой войны CCCP и его союзники 1939 1945 RUS pdf WaPo  boo | 3AFC849D8EA445283EBDEC0EE404EBAD2D87D04C |
| 03/06/2016 | Slutty School Girls 4 | 3A8E4ED80462DAAE500B0B0A792C35C221418 3EED |
| 03/06/2016 | Four Corners2013m4v | 3A478A6799160F3685996C342310ED8443C17103 |
| 03/06/2016 | Romance of the West Chamber 1997 DVD5 mkv | 3A846AD640E13A2B95011SE1A8EC70B368E80A0 |
| 03/06/2016 | Gnana Kirukkan 2013  Tamil Songs | 3A49C92A9F3489275E766C71DC5714F3465A86AC |
| 03/06/2016 | Tina Kay Squeezing her large breasts is all you really needed Vegas part 1 3 2015 FullHD | 3A198FE741B45016743A4AB0AC1B0A37CDA3A804A |
| 03/06/2016 | Walt Before Mickey 2015HDRipXViDETRG | 0BD0F0A2FFE3E9715E5F24A0186A05A34083A491 |
| 03/06/2016 | French Amateur Teen Couple Made Sextapeavi | 3A53BDAA0DC868EB96D3D49B1DB789F0E12F3D323 |
| 03/06/2016 | Transformers[2007]DvDrip[Eng] | 3ACD8B59B9E4ED2A69C5CC174AE09D29C7DED425 |
| 03/06/2016 | RAUFF WALTER0113 | 3A9D8DD8097F2879A870EB6A4CE81D1A13818888E |
| 03/06/2016 | KarupsPC151029CarolinaAbril5olo1XXX720pMP4KTR in HD Video | 3AEA8DF69D718612C1D82D7B2D0472BE6E66DC4D |
| 03/06/2016 | [PornFidelity] Kelsi Monroe All clASS  527  01312014 | 3A1F8B84C3D180F08E339123B2E159FA2B9D7BD2 |
| 03/06/2016 | Mistress Tangent Slut School COMPLETE MOVIE WMV  xxx video | 3A7028B9B58C8BF05SD2882989GEA3769EFEAC8C4 |
| 03/06/2016 | Vacation 2015 720p BluRay x264 NeZu  movies highres | 3A30E9573IC198DBA13B470886CF077FA90A9D02 |
| 03/06/2016 | Laboratory Manual For Principles Of General Chemistry  9th Editionpdf Gooner | 3A6CDA60D1EA0F394C089D6575998139B96C538 |
| 03/06/2016 | 1969 [BTasia org] Yakuzas Law 1969 UNCUT ENGSUB DVDRip XviDFEROX | 3AE3C6301C35C00A7F093BFE8B2E6A136B1D21F1 |
| 03/06/2016 | Faking!t2014S02E19REPACK720pHDTVx264KiLLERS[ettv] in Other | 3AC0D54DB122A2689350BA49E6A0DB8153EC4C479 |
| 03/06/2016 | Bittorrent Pro 795 Build 41713  Portalable Stable from Software | 3A70FB2D580ED89244F08C6221D0B5428CC552BE |
| 03/06/2016 | InTheVIP  Rosa Adrian Maya Kay Love Piper Perri Kimmy Granger Ajaa Xxx Liza Rowe Alex Mae | 3A420D48CDAFC8FFA96D1DF8A283A307F1889F2F |
| 03/06/2016 | Hot English Magazine  Learn 20 Really Useful Phrasal Verbs + Full Review of The Wolf of | 3AD83EDE82CA33457781OC7BF8E224C9194C795C |
| 03/06/2016 | Chaturbate  Erin1138 September 17 2015 in Video | 3A381660D508A48C8832000D75FEC7B17D01FCC2 |
| 03/06/2016 | The Route Masters Running Londons Roads S01E06 480p HDTV x264mS | 0B05BCD530CC960CC1DBDF8618C18AFD6F4S0A7 |
| 03/06/2016 | Antiglobetrotter Afsnit 1avi | 3A89060D3DF138760C11DB449F60D867AC656552BC |
| 03/06/2016 | Naruto Manga books | 3A0F0FC9B68A8BA51A383B0D6FBFB98D5A6EC5E |
| 03/05/2016 | Livi Viva 1998 320 kbps | 3A81E0C9446579B0A39C5C086C771B4ADCEACA9E |
| 03/05/2016 | Демоны да Винчи  Da Vincis Demons [03x0103 из 10] 2015 HDTVRip   AlexFilm | 3A66F64D9124BC788D8371404391F2271E207135 |
| 03/05/2016 | Bành keo Phan Thiết thom ngon giòn la | 3A4C58E05F8988103170A2C04A631EC40DF854ED8 |
| 03/05/2016 | Madonna PDF | 3A7CAA035F8AD6F84BF11C1A1A5C2B837F68821 |
| 03/05/2016 | Passion HD 15 11 04 Lily Rader Sun Soaked XXX 1080p MP4 KTR rarbg com  xxx 18 | 3A764E183D09BE66CC35D99D5B6687230ADB53AA2 |
| 03/05/2016 | SiN Gold (October 31 1998][Version 2009][GOG] | 3A5AD9F76A47E55D5FE0ECDD9660D3D7378D529DC |
| 03/05/2016 | 2005 Madagascar | 903D610CC3558ABA750B27CC7ED1235ED36BB853 |
| 03/04/2016 | FantasyHD Cece Capella Stretch Her Ass 05 01 2016 rq mp4  xxx | 9D22E31059ACC1AB138E71ED5EAAF7BFA90EC212 |
| 03/04/2016 | Workaholics50660808HDTVx264KILLERS[ettv] in Other | C546CE014033ACD90F5C0059BCFCFA730FD2C50DC |
| 03/04/2016 | classic video game midi collection | 9DE37S26EE8EC3F07AF6B696A8495FDEE449536 |
| 03/04/2016 | WinRAR v530 Beta 2 Serbian Cyrillic 32bit64bit | 90C8E14456D2F6AD0E1A19D20FD0C0B61821CA78 |
| 03/04/2016 | POVD 16 03 04 Ashley Adams Fucking in The Van XXX 1080p MP4 KTR rarbg  xxx hd video | 9092E398F3E2D25A107C1DD9F2E5DFACED613B69 |
| 03/04/2016 | The Colors Of The Artifacts MULTi2FASISO | 30AD59FE9E8BC9903E3D45F87D09DBD25A96SE71 |
| 03/04/2016 | Nubiles Iraina teeniecum XXX premium8 wmv | 3096CC30CCB2DD315D230AAD82E3537989567548 |
| 03/04/2016 | Bear Grylls Mission Survive UK Celeb SurvivalGroup Series 2015  tv | 90A4863032499EC9D84BD1B3FC7554B9F6BD8862 |

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 03/04/2016 | HerculesandLoveAffairBlindPromoCD2008DJ | 901A5D23A5BA099335974BE0FFEDF826086C471 |
| 03/04/2016 | Cristina Llorente Permiso Para Ser Yo 2007 Pop | 906CF38B04FC093FBC0AF0161398131119AA65CAE |
| 03/04/2016 | LimeWire Pro 4136 BETA | 909DA98AFE328897EA034C639B28D2667A97421 |
| 03/04/2016 | Entourage S06E08 HDTV XviDNoTV | 30025SF28782D82998BC8F9522066E1BDFE3A74B |
| 03/04/2016 | Boobs Of These Girls Cant Hold by Their Dress Pictures set 12  images | 30AB071DE684E32004367BE0011DED8F1FDD3F1 |
| 03/04/2016 | AutoCAD MEP 2009 | 90CACDB28B966FB1DED4A697D4BC01C653211B96 |
| 03/04/2016 | Roccos Anal Slaves 2 XXX DVDRip x264RedSecTioN | 30792C8C74C1E81629A001A090F5777678FF4FF5 |
| 03/04/2016 | Wild german chocolade gangbang  xxx video | 90901A08581AAE7EC878A76CE291DA64CD30DF86 |
| 03/04/2016 | Parties de chasse en Sologne | 30257CC968AE74EE73B7B8F73F61AA4E0B799C58 |
| 03/04/2016 | Doctor Who S04E07 The Unicorn and the Wasp [MM] HQ Edition x264 | 902EF70939D07968F00010F974D74E8A5BDDFFC4 |
| 03/04/2016 | Bio Channel Anti Zionist Bobby Fischer RIP | 9090B25D3106A1713BF7433824BF48A429CA3F785 |
| 03/04/2016 | american dad | 90D69D46069CE91B1AEA96F8D6B87E52EA85CC83 |
| 03/04/2016 | Brazzers RealWifeStories Melissa Moore Riley Reid | 901A690A537187877C177778SC9C5390FEB03936 |
| 03/04/2016 | Without A Trace S04E10 HDTV XviDLOL [eztv] | 90775F4764185807B4807AD0E0AFAC87C54E3A24D |
| 03/04/2016 | ChildsPlay amp Donkerkoffer Bae Bae Original Mix mp3 EDM RG  music mp3 | 90161TEB3949BE3863008DC15250ED94199023A |
| 03/04/2016 | Nirvana KVSBliGK Karaoke req 4 suicidalslug  music karaoke | 30C2D813BA66D2EA7920FB3638DF300AC4967482 |
| 03/04/2016 | Fisica o Quimica 4x04[DVBRIP]Emitido 07102009[www cantabriatorrent es] | 302756ED40A6A3996877340F1639959D3EE8129 |
| 03/04/2016 | CHRISTIAN MUSICPT Terry MacAlmon Youre My Glory Live Worship | 904F231CE77DCF152959F225E3EEA36546BA4ACC |
| 03/04/2016 | Infamous2006DVDripLIMITED[KVCD]sqjesusA KARMAdrome Releasefixed | 9066DD68947465B480871826860254ADF3424FAF |
| 03/04/2016 | Wireless Hack Tools 2015 | 90163B804DC35137C401E1A7DD7FA8F791278D83 |
| 03/04/2016 | Mr Robot S01E08 HDTV 2015  tv | 90E01C3C175FAE90F0C87B48130BC3B5E08169A |
| 03/04/2016 | HomeAndAway529E20HDTVx264FHTV | 90363C54311348E0F7882AFEC7570B6C7A823AFD |
| 03/04/2016 | Art Brut Interview and Studio Performance II | 90DD65C7EBE00DA85649C7440DFCC7C0AEA75CC8 |
| 03/04/2016 | DAEMON Tools Pro ADVANCED v4 10 Build218 0 | 90C089A29A2020D88F03E1F7C758A777BEDA81606 |
| 03/04/2016 | Gertrude has a mouth full of cockwmv | 3047SA94BSC48F75BBF14466434449974E7668E26 |
| 03/04/2016 | Need For Speed Shift RELOADED speeded by www p2p crew to | 30E76CF04SCF14FC42F461AA2F0365D5E16397E |
| 03/04/2016 | Advance Wars Dark Conflict EUR MULTI5 NDS | 908A5AFF9E5483BF18A060783F0701E8329E98 |
| 03/04/2016 | PublicPickUps Cristal Caitlin Euro Babe Rides Dick Outdoors 07 03 16  xxx video | 3034C073AAEB1A63949B3078CE7A8D5DD659492 |
| 03/04/2016 | Asobi Seksu Discography So Far | 9036C9BFD558C7027BF85CF4C4B697BF968S491 |
| 03/04/2016 | 100  Free Games | 90A478A89F043D08B0CC9D36400F6FA5A3012589 |
| 03/04/2016 | [PS2Multi6]Waky Races | C58768444A4719AC0CAE5823881960DE7S365F9C |
| 03/04/2016 | The Binding of Isaac Afterbirth | 90630DA93C9620DF95C9468CE9B8C33C6EA1A15D |
| 03/04/2016 | MORE GREATEST HITS OF THE 80s [ 8 cd  box set ] | 90D85FDC3AD84A64073BCD2BF61CE6E1F4DA62C |
| 03/04/2016 | Doom 2005 Unrated Extended 720p Esub BluRay Dual Audio English Hindi GOPI SAHI PDR.mkv | 90822DB8D6CC5508BFCB034C083CBCE5B9B6A83C |
| 03/04/2016 | RylskyArt140223JeffMiltoninYourRoomXXXIMAGESETYAPG | 1C79F08E2F2D400F59A0B0A538E04899T7D5D |
| 03/04/2016 | TheTudorsS03E07HDTVxviDaAF | 7FDA769DFEFE90103B0D8B93DCEA5B040C12040 |
| 03/04/2016 | Food Additive EBOOK Steve Bing College george sodini duyig43 43  filmbay Yo74l ay   html | 7FA77C39E2D33DF6829B0F86C9ACBC965DB37692 |
| 03/03/2016 | Nikita 1990 dir Luc Besson | 7FC54AA9A7EAEF8AAD8DBD3653A90727B83661 2F |
| 03/03/2016 | Vertigo 2013 WEBDL 1080p CINEMANIA mkv | 1C6B822724B70A856F46AE8190869881546F19F2 |
| 03/03/2016 | NollToleranis1999DVDRipXvidswedishDVDUploader | 7FA2182S4F0EC1A5140DC96d4F99SBF3CF8B8B4E |
| 03/03/2016 | Agents of Atlas Various New Rips  Nem | 1C2EAAA38BCE5E8221C59E19C5FFE8090D7687204 |
| 03/03/2016 | Exploited Moms Bridget Monroe | 1C1DA8C1D893BD89FDB10F8S2D49CE00C43F8486 |
| 03/03/2016 | HUracan Carter Divx Spanish | 7F379CBFCF7D47462406AC04D8962E79F01583428A |
| 03/03/2016 | rmvb | 1C5D323D9B2155B19F20AVA9131E8D8080809B2561 |
| 03/03/2016 | [WoodmanCasting] LOLLY POP  Casting + Hardcore 25012014mp4 | 1C586F29B2378FC19C75FA477589DC8614682DA33 |

58

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 03/03/2016 | ? ????? ? ?????????? Meet the Robinsons 2007 DVDRip ?? HQViDEO (russian) | 1CD947B546F5B33B4A5DD2D04C1DBF2FD655F0944F |
| 03/03/2016 | Big Mamas House Martin Lawrence English Xvid cd 1 of 2a | 1C2155290B99E9A0779EA68DF31F35B62335B19F |
| 03/03/2016 | AbbyWinters 2016 02 12 Billie T Solo mp4 xxx video | 1C40D6AE777FE69652CD63712D5783942B6EA9D4 |
| 03/03/2016 | The Drifters  Legends  320 [stereo rat] | 7F26A861AEEC3BEDE6A9B0B65969A8DD55578A21 |
| 03/03/2016 | [MFHM] Mrs Kupcakesmpg | 1CE16E82FA331F45575180170D65FA71CA316AF8 |
| 03/03/2016 | Post's Grad's 2009 DvDScR XViD just4fun | 7F2A73DE39F42072B28744F3032FB16E3268C7C7 |
| 03/03/2016 | ItsAlwaysSunnyinPhiladelphiaS11E09HDTVx264KILLERS[ettv] | A3B18D0428E527342359974E537148D8B412265A4 |
| 03/03/2016 | [ZeroRaws] Gokujou Mecha Mote Iinchou  05 RAW 704x396 DivX685avi | 7FE1A650A8B085D9A0CA3A1BC33A80605A5A84B5 |
| 03/03/2016 | StateofPlay[2009]hDrip720p[Eng]XviD | 7F959EE94385E717B780A8F1238F5897A7D658 |
| 03/03/2016 | Love Island 2014 DVDRip LKRG | 1C6D5477AF17E1F26D2530EDE08E2561942196563 |
| 03/03/2016 | Women Seeking Women 122 Girlfriends Films Leenah Rae amp Lone Star Angel Silk strap on x | 1C53796399F01E621001775SB145DB0986FFB9E926 |
| 03/03/2016 | The Culture Show 2014 The Lost Portrait of Bonnie Prince Charlie x264 HDTV [MVGroup] | 1C8EEA8FE81379562104B8E5E486C440E281A120 |
| 03/03/2016 | hungary havaianas  doc | 7FA8B6A8F1ECC87A605FE8E2348A27E656C61F2A |
| 03/03/2016 | Styles P Feat Sizzla  Fire  Pain mp3 | 7F07E7EAC82242798357678E32C63FA09A8576FB |
| 03/03/2016 | Kill Your Friends 2015 720p BRRip 900MB MkvCage in Comedy | 7F368A4FBDFCBAE790A6A9517410A0613128482A |
| 03/03/2016 | Swank Presents  Bizzare Sex | 1C1723E53557DFD4D63D5C1F26153442606SD848 |
| 03/03/2016 | Microsoft Windows 10 Home and Pro x64 Clean ISO | 7F858B7F0EA84E187F8B0CE1A600CEA2A9FF366C |
| 03/03/2016 | StarTrekTELESYNCxviD  KAMERA | 7F4CA0115E3EEC06C4E212D6608F3D717746O2C62 |
| 03/03/2016 | Otsi I Deti  Pavel Ozerkov | 7F228E30B40CTD314C08DF01A1FA5FD968A8D63E |
| 03/03/2016 | International Tuning Sounds 1 7 By Dmo | 1C0061115B8F6DDB8B347799885OA6C85604E21F09 |
| 03/03/2016 | Fiona Model 009 | 1C8B56FB02A860A8206DEFB9CDA9H0D40D42B493A |
| 03/01/2016 | Boologam 2015 DTHRip x264 700MB Tamil mkv movies | 00C818B8099A45D4BDD0E339AAEA8B3A3FCCB81AA |
| 03/01/2016 | [HorribleSubs] Ghost in the Shell Arise  Alternative Architecture  10 [720p]mkv | 02D74EA490FF96B90CAA39AFD4FECC8C848DB427 |
| 03/01/2016 | Tiny4K  Bella Rose New Years Teenage Tease 720p NEW December 31 2015 in HD Video | C28B05A1254ZCC8B95O01116F78C76B82CA6087F |
| 03/01/2016 | Alex Jones Show 2009 02 13 | 2E12C7FDDED27E49AAEE64A41516FC1CB3E7CE1D1 |
| 03/01/2016 | FTVGirls Dolly it Feels So Good Full HD 1080p NEW August 7 2015  xxx hd video | C26FF4949D2C08CAAA18C69A6F487BC98BA132FC |
| 03/01/2016 | Dark Matter Seizoen 1 Afl 04 HDTV XviD NL Subs DMT tv | F5A3A47D3AD288CE338A52E016E142DC8BEF830A |
| 03/01/2016 | 24Hour KJV Seminar Dr Samuel C Gipp | C2059E4F83E66B3D47BD1A327BDF66D3114335D |
| 03/01/2016 | ZoneAlarm Extreme Security 2014 v120104000 | C29892817A4CA5AD9A5A07CF03E2D02CE0FFEF89 |
| 03/01/2016 | taylor st claire | 2EE69AD46C1EE859F22CC477940AC1EB6470188 |
| 03/01/2016 | Dean Koontz 96 Books | C2698640091123FED97AC58C787DCC84A9928AAF |
| 03/01/2016 | Rocket League FLT games pc | 06F71538630B6C30DC0544D06D192CE7E64F8D0162 |
| 03/01/2016 | Bradford Scott Range Ghost Kindle azw3  books ebooks | F50907D02277A4CFDE08120110CA06DED578A8E8AF |
| 03/01/2016 | 1TheLibrariansUSS02E07HDTVx264KILLERS[ettv] in Other | 17E1AA16A11CEA02FC8A307A7BE1B919D1C6530AD |
| 03/01/2016 | One Piece 695 (480p)[EngSub][60mb] in One Piece | 06384155A57E850AF4F4A5C3435F30D10D2DAC |
| 03/01/2016 | [LoveMoms]  Barbara Nova XXX in Video | C23C522C95E5B9B5D83B3E2AF96C2C15665D4109 |
| 03/01/2016 | Angelina Love  Dynamite Sex  NEW DirtyWorldTourcom BangBro | 2E82D668DD156CF9222DA5A6CC0596C6E6219235F |
| 03/01/2016 | ReignS01E08720pHDTVx2642HD [PublicHD] | C2CF69D2F267D09870D320F742D4D0C45BFF6D1D |
| 03/01/2016 | The Walking Dead S06E11 PROPER HDTV x264 KILLERS ettv tv | 0C74E9CBA4E4572A19979E5AC84AE2587111693 |
| 02/28/2016 | Adobe Photoshop CC 2015 [20150529r88] [x64] 2015 PC  RePack by JFK2005 | F5257C86519593 7ACZD43337A8AB56CFE0D73D35 |
| 02/28/2016 | ChicasPlace Sex Wax XXX 1080p cPORn avi | 630CA7364AF6F8F1AAC7AE3C88S640D6A579F835 |
| 02/28/2016 | Bomberman Land USA WiiWiZARD | 7BA39FB3384306BD2C4C0339CC342987C6689E95 |
| 02/28/2016 | iTunes Full version update 201611616zip from Software | 6388C2DCF9255DCEE8255430345B414A5A8226ECF |
| 02/28/2016 | Nero 2015 Platinum 16 0 04300 | 840C48D4A4A872995EA1FCA848S82F5FC0D73DD8 |
| 02/28/2016 | MyBoysS02E03720pHDTVx264CTU | 7B933ED178E4C2689E5AEA6E441F077578A78AD |

59

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 02/28/2016 | Gidon Kremer Ysaye Six Sonatas for Solo Violin[colombott org] | 7BC914C23F8EC888CA3G6FCEBE185E6E6E4B3E08F |
| 02/28/2016 | PatlaborTheMovie1989108Dp8luRayx264WaLMaRT | 631EA9B862F4CF4B4DE1295A73C77ADFEB8E8388 |
| 02/28/2016 | [MKoF] Bleach 149 [720x540 HEAAC x264l]781D8A6F] mp4 | 7827A74F68A60CA3AE4C87EBDECEA81F7F3D93F801 |
| 02/28/2016 | South Of Nowhere  Season 02 | 78A52F5A8172299F4BFE1FD8C800AB2835401A75 |
| 02/28/2016 | SmallvilleS06E14HDTVXviDXOR | 4504A5288979321801E142C14F8C792C65A6E31E |
| 02/28/2016 | Shy girlfriend in black stockings in bed with Bf | 8A5A519DF4D1F8F4D3226EA5709BD8FTCDA229 |
| 02/28/2016 | [Cumshot Surprise] Alexis Monroe (720p] | 8E5183D79677CD597B9B8FA05107344165655DC4 |
| 02/28/2016 | This Isnt I Dream Of Jeannie XXX DVDRip x264mokani | 78EFB172F18D2037693BD8AFF27A5AB924B2053A |
| 02/28/2016 | Tra Le Nuvole 2009 ITALIAN MD DVDSCR XviDSILENTLS o M ] | 455A1422B181F5F9F486FA0792G2F798D6388SAD |
| 02/28/2016 | The Da Vinci Code  2006 | 4501FC39A0D35CAA58B0ED019AAAC2632F9C8E83 |
| 02/28/2016 | 25 Best Natalie Portman Wallpaper Set 16  wallpapers | 8E3E2712302B36A360B1FFEF5388D30546413 |
| 02/28/2016 | Warren TA  Princess Brides 13 mobi epub request mamano | 634D46A25D33AB6901D4DFA0C70346A81FD36E |
| 02/28/2016 | MOT 114 H Cup Breasts Wife Is The Original Race Queen Mizumoto Erika  xxx video | 84C4593A0967988C7F0EC57B5282A260B84F73ADA |
| 02/28/2016 | BLOWUPISO | 4519E17A820702339602BA1DE521798AE18B435D |
| 02/28/2016 | SM 2x11 Todo tiene su momentoMy Viranaavi | 1A65180DDE92A3B9A8B4A0A4109AF6A6BD9E71832 |
| 02/28/2016 | Train Controllerexe | 637593A52BAA6C899EA7DE08A54EC38615B5052 |
| 02/28/2016 | Massive Attack  Unfinished Sympathy CD Single FLACEACCUE | 7B97F789BE2821BC52636GC4124GEA83A4003383 |
| 02/28/2016 | Transformers Car Robots Karyuudo Fansubs | 6361D84DD6635237FBF255CEBB8B3C537E927D7DD |
| 02/28/2016 | College Rules  Foos My Balls Baby [720p]mp4 | 1A73BB2F0A5B68BC4EE80C7B295200857E372EA |
| 02/28/2016 | FlushedAway2006DVDRipX264iNTTLF | 84SEEDD0962F4F3160C5F8B69DA608SF29A57E4F9 |
| 02/28/2016 | CANTONESE As The Light Goes Out 2014 720P BRRIP XViD AC3MAJESTIC | 63288DC29964CEFA193C995C7817A9AFAEC05CB8 |
| 02/28/2016 | [ClubSandy] Anissa Kate Just Right There  101265  05182014 | 63A3ED0B8612FC22866D07008919458D0BAC152 |
| 02/28/2016 | The Hidden Body Language of Flirting Learn To Read Your Love Interests Friends And Cowork | 7B8C22AB595DDA793A5429DE13E40927A68AED1 |
| 02/28/2016 | Pirates Of The Caribbean Dead Mans Chest 2006 PAL DVDR INT Original ReleaseFDSCR | 842705364F15B825EE42FE1CC177961A663357C |
| 02/28/2016 | [EACAPECUE] Atheist  Unquestionable Presence | 848D66865C5CF406451F9F10E56FG64FCC951EA1 |
| 02/28/2016 | Blondie 40 Ever 2014 [FLAC] | 8EDAE56804C8C152EE13E45C241ACC028D2D0CCF |
| 02/28/2016 | Season 1 C | 45DB473E65620717DA2EF8AA4567ED138E81C39B |
| 02/28/2016 | The Prisoner  Complete Series | 7B7256F5F15DCD340DBA30CF589E5EDEF9C575EB |
| 02/28/2016 | Galaxy Express 999 ep 001030 [DVDRip XviDITA JAP mp3sub ITA] [Complete RIP Yamato] [Skart] | 1AF09266D5F9247B99617E57AED89477E920FD3F |
| 02/28/2016 | [OverTime] Express Sental ToDGer  195Dv2 [C6618EAF]mp4 | 8EF5FED48A4DD1D44B6F572EF799ZA9D2DCd26AA |
| 02/28/2016 | Anne McCaffery  Pern  Audiobooks  1  10 | 1A1108C9C40B70E991E0AE19B0A945F12A1FF1BF |
| 02/28/2016 | 668 HS SY LoganCross MaxCarter mp4  adult | 78647AC6785881309FF99A06E10BE8BFE23C8B4B |
| 02/28/2016 | [Wil]Ice Age 3 [PAL]rar | 8E1E278F4E4AD03FF3DE6A0DA621E68ED1F38976 |
| 02/28/2016 | Blonde BBW | 458E16967029C09A2EB3B93D1E39E38DE4A26B0B |
| 02/28/2016 | We Are Explorers  3D Printed Video | C02D2718127D1EACS2A8A3B9342172889F638E |
| 02/28/2016 | WhiteTeensBlackCocks 20160113 Joanie mp4 1920x1080 in HD Video | 63E50D38F7D4C6853CD7DFD6E7B88F9AE221B1285 |
| 02/28/2016 | Far Cry 4 Update v1 7RELOADED | 842F63B363333F3F417A8C8C5ADD1B541E18166 |
| 02/28/2016 | The Velvet Express sex pc game | 84E269AE0EBE198B2D922E5EF758F17A04137402 |
| 02/28/2016 | Apple Motion 52 | 8E45556A05DF30694EA8209822A8D88CC6114DC2 |
| 02/28/2016 | rsp julie katiasd | 4580A486D012630F857D0EC0802137328A00D2857D |
| 02/28/2016 | LordsOfTheFallenCPY | B9CC3E31D8C536CA43F012720CF65140294D707 |
| 02/28/2016 | CC Older Hot Blonde Babe | 7B56A5862A6F90A0D824195BF9EEE5SBDFF815F0 |
| 02/28/2016 | Daz3d  Poser  The Immortal | 631DC8D06D1341356CD6A1A3594B8DCD346696FB |
| 02/28/2016 | Push DVDRip XviDPUKKA | 4506ZC52F32E2280FE2A9184884711GE6AdA8AED |
| 02/28/2016 | Lynda  WordPress Custom Post Types and Taxonomies TUTORIAL | 637B06F00297FD5612E8DC1B8EFF5FC8486E7389 |

60

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 02/28/2016 | 1Password for Windows 4 6 0 586 Patch 4realtorrentz torrent software | 6338F7160B80DC90F6A82C2A88F8C8ED0ED763F6 |
| 02/28/2016 | Vikings Season 2 COMPLETE 720p HDTV x264 [MKVAC351] Ehhhh | 63808SFC8E7C68F9CAF923E61B61806AFF1AED7B |
| 02/28/2016 | Aarzoo 1998 vid | 458C023ACF98BE24C2936AD46210F77B8384C77 |
| 02/28/2016 | Catatonia Equally Cursed Blessed | 7B9C3F8337148BC16AF885F4E9B6C030630C5CD5 |
| 02/28/2016 | Il Nino Till Death La Familia 2014 320 KBPS | 8EAB0435D50D5D547E8467C06CF4C16C906340A7E |
| 02/28/2016 | Pornstar Punishment Hillary Scott | 454C99A8C0B24E7469CECCE9A75E2622C9D75DE0 |
| 02/28/2016 | Bashar Beyond The Secret into Abundance | 7BE3288E1EFA26DAD9DF9C952A00D6EC4AFE1C5D |
| 02/28/2016 | WWE NXT 2010 11 31 WS PDTV XviD433 | 1AA4E58468C5AC19FEC6878AFE238F33A40AD86C |
| 02/28/2016 | [QTS] Martian Successor Nadesico ep 1718 BD H264 1280x960 24fps AC3 51ch | 45AA1701F67BC95C55034CCEF2718532FC5D690E |
| 02/28/2016 | Black Guy Hard Fucking German Redhead Mom avi xxx video | 452E137306E04DE30D82C68493040A89FB4D105B4 |
| 02/28/2016 | KillerGram Taking The Handyman Delilah Dash 2014 SiteRip | 636B67A772C17D0F4FCE84E8B4ASCD2D87D8231 |
| 02/28/2016 | Shades of Earth Across the Universe 3 Beth Revis epub books fiction | 45A0194F76332BAD56B77SF439A3D8F9314727 |
| 02/28/2016 | Ironhorse Ironhorse 320Kbps Rock 1979 Rockout Boogie | 8E4EA385736C2C886291025A74E3D1DA0E1581 |
| 02/28/2016 | Phish 20091202 Madison Square Garden New York NY Set 2 DVD9 | 454163E7ED56CC78FFE5A65CB12F8A0CC14446DE5 |
| 02/28/2016 | Call of Duty 2 | 45E8376E2BB3B5C9DEF33E69FF196B85F283E916A |
| 02/28/2016 | Helmut Lotti From Russia With Love | 840E27DA785CF80A64601F7185965C2E198421D7 |
| 02/28/2016 | The Walking Dead Temporada 4 [HDTV][Cap412][Español Castellano] | 8E7D14E797725258F0D8C518A309F81F8F1E1EC |
| 02/28/2016 | CzechCasting Veronika 5012 CzechAV HD 720p in HD Video | 841B78E3A01E04A7A145CB18F0868513FC85F29C |
| 02/28/2016 | dvdSengsultaengPINK FLOYDLIVE AT POMPEII | 4577A0CC48512D33C768AC71EC28833C0D4876B5F |
| 02/28/2016 | Erykah Badu Discography 19972010 [FLAC] | 7BE30A4F1B0224DDA2B6EF8A0S7E0DF3474CA413 |
| 02/28/2016 | Surreal Adventures of Edgar Allan Poo Book 2 2012 Digital NumiTorumEmpirecbr Nem | 63A88018-38F205D8884AFBC8A192F97ED39DC457 |
| 02/28/2016 | FEBA 53 Acme Does Not End To Say Also Rebirth Climbing Claws Sex Sawamura Reiko xxx video | 84249DB3C22C1D3209449BD69807901C4935F86 |
| 02/28/2016 | Marlena and Isabella Sky | 8E8F55B66F0777E9C080D5A5FF90ZCF325868F82 |
| 02/28/2016 | Smiley Face LIMITED DVDRip XviDiMBT[wwwtorrentzillaorg] | 7B76084C8SC837A7702392A0CEC995B7F560F9A |
| 02/28/2016 | RestrainedElegance 14 07 11 8ex White Displayed XXX IMAGESETYAP | 6344D4263C420712BFD0D3838436F098F92F0E57B |
| 02/28/2016 | Wallander[Fotografen]DvDRip XvidWilielol avi | 452A0B157D0D27813B374A8DF30E8CC4BB72E044 |
| 02/28/2016 | The Arrival 1996 BluRay 480p H264 | 1A4643A3142EFEABBDF9F38D7E4C01960E44106 |
| 02/28/2016 | Spinoza on Human Freedom Reason Autonomy and the Good LifeMan | 1A941EF38C86E9A4E90C1738417ED80689A86828 |
| 02/28/2016 | Naught Reawakening v100 IOS | 1A9D3918F64A546803A4120CD9897SEF8A9109C8 |
| 02/28/2016 | Hell Girl Jigoku Shoujo Season 1 [Eng Sub] | 78730DE600C99169B502F04C2F1F91F706F7264 |
| 02/28/2016 | Jessica SimpsonDo You Know 2008rar | 4509152DB82651010D3C89B1189A0ADC2C8E41B |
| 02/28/2016 | L Ora Del Licantropo 2008 ITALIAN DVDRip XviDTRL | 7B1B719FA1D64CA8D0B58C05F73DD5216485EA7 |
| 02/28/2016 | The Legend Of Bloody Mary 2008 STV DVDRiP XviDiNTiMiD | 8EBFA8CA8SEA06001E55C307D50S8DD1AD28358B3 |
| 02/28/2016 | Local H Hey Killer [2015] 320 | 782108A9AD049F76073881 4AFC26179EDE7CG222 |
| 02/28/2016 | Lupe Fiasco Deliver [2014Single] | 1A2A90AC24A321ADE061E06A9B691C16B68A3BE5 |
| 02/28/2016 | Mega Comic Ebook Collection Exclusive | 8E2A58F29972E380E2B103FEE57153D3781D9FEE |
| 02/28/2016 | [FakeTaxi] Hot blonde chooses sex over gym =NEW= 19042015 in Video | 1AAC965D2C74463559D8A59E25E49369E501F037 |
| 02/28/2016 | iKnowThatGirl Mofos Lily Rader Blondes Perfect Pussy Gets Nailed NEW05 10 2015 xxx video | 1A4131D66E11E9FA4706D1837766T1C40F70208F1 |
| 02/28/2016 | Sony Playstation SCPH7500 Service Manual1 pdf | 450BDBF092C08AA83A4CA9D99S9A5A8EFE7F2623 |
| 02/28/2016 | Celebrities Caught On Video | 7B165A194076FD6B8FE0A1622F2EC9118SC8F588 |
| 02/28/2016 | Almas Gemelas Spanish Cvcd DvdRip [WwW MuchoMucho CoM] | 8EA5AC1B10072741766AEA7E26AAE317F9F93CA |
| 02/28/2016 | Massimo Birattari E39 pi? facile scrivere bene 2002 pdf | 63877Z3CCEE86699DC1886758079FF90620AAA49 |
| 02/28/2016 | Power 2014 S01E05 HDTV x264KiLLERS | 1AE6E9C94765BA73BFBA2996177810A305634304 |
| 02/28/2016 | Pixarra TwistedBrush v12 8 WinAllIeThe[Lgettorrents org] | 846BEAA220B89A073D8E028F9C02B2C2E63AEE6C |

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 02/28/2016 | [ZeroRaws] Amagami SS_12 TBS 1280x720 x264 AACmp4 | 1A342230D0D02417A0886490 1AF64A12E13E7910 |
| 02/28/2016 | Data Analysis Using SQL and Excel | 1A4BD10C889C69C895C87C80888C8E6178A48718 |
| 02/28/2016 | [3D Hentai] Danjon Attacker | 8EA5621 1836354139FCE1480E44CC1C4 49110AE0F |
| 02/28/2016 | [S*M] BLUE DRAGON 02 RAW avi | 7BFA368066 66C8CE0AA3F9A061271D4DA4A5E0A4 |
| 02/28/2016 | How to Marry a Millionaire 1953 Marilyn Monroe Betty Grable | 7B130A E9EE6E2315FF748E8413E87FCFD15FD378 |
| 02/28/2016 | Conciati Per Le Feste 2006 MD TS Tr3nD | 45AFC74DC87E8 F1A0D0DFAEF5759A4997EEDA8E5 |
| 02/28/2016 | Sex Sent Me To The ER S01E19 480p HDTV x264mSD | 8E6C25FEC9264BD82DCE366732E147 21A06720DE |
| 02/28/2016 | Lick facial Cherry Crush HD 720p_adult | 1AD6C9DC640F30929533F296AF3127A76D6E669CB |
| 02/28/2016 | Ganaderia de Jandilla Hros Conde de la Maza Hijos de Vicente C | 4544AB341AA48209F17A7CC0059720D9A0DC5F53 |
| 02/28/2016 | MSN webcam girl capture Callista | 45DCDC35EE29903A6E6EC88D268923EFDA26D44BB |
| 02/28/2016 | The Damned 2006 DVDRip XviDAFO[www moviex nn cx] | 84DD4E62E7EA6542817558 1D48409741835C8890 |
| 02/28/2016 | ApohKingSocietyRevival2006 | 7B00106FD27820DCC0E66145D43707 12A4C9576B |
| 02/28/2016 | Take ThatThe FloodCDS20108PM | 1AA4B905D242C969B00 83D3A622C45C2DD616844 |
| 02/28/2016 | Til Death S04E20 HDTV XviDCRIMSON | 45950B8727C 02EA AB210887 2BF12BE5FE834A2B4 |
| 02/28/2016 | 13 Game Of Death 2006 BRRip XvidHD HC Eng SUBS 720pNPW | 1A92C9E5E3C83F10AC951C5C12CD 79D5E079C058 |
| 02/28/2016 | Kate England Ash Hollywood Two Married Girls Share a Big Black | 1A A9C27BA58E7DE78E40E9D5 1016 0EC5CC5B0F0 |
| 02/28/2016 | Suspirosdel CorazonDVDRipXvid | 8417D87 48DD39A8F10A37E205C51F446851788F |
| 02/28/2016 | Kama Sutra A Tale of Love 1996 UNRATED Dual Audio DVDRip XviD Ibraram | 7B0236DCDCF18588969CA0FE82793E85 6669E650 |
| 02/28/2016 | Viewpornstars4ar | 847E9695B07F0E131B42A70EAD C05F392001FC3C |
| 02/28/2016 | Gayatri Mantra mp3 | 1A0FCB51C40DC3E6712453222840B C6E51DD0199 |
| 02/28/2016 | Robyn Konichiwa Bitches Live Lund 2005 | 4585849280 6C09A4C0A53274F420A9B86319 96BBD |
| 02/28/2016 | bog | 4550560813733D68F3B397E09F1DD0A581F9A83 |
| 02/28/2016 | Maverick_S04ep29 Substitute Gunavi | 45EF45BEF7E0D2C56F4E8AFC07AB08E060 810859 |
| 02/28/2016 | ?????? ??????? ?????? 19581992 DVDRip (russian) | 457D672 89C23264A97ECE5190649CE9F6P9EB163 |
| 02/28/2016 | WWE 2K15 RELOADED games pc | 4580F8847BE98E83AF92F1EC0C4 7A1EC21C5A7D5 |
| 02/28/2016 | FrilufiskartanProv2MellerstasdraNorrlandrar | 1A7AAFD0648 1C3811A9C214FA1F1B4764B83633C |
| 02/28/2016 | Frozen 2013 480p WEBRip XviD AC3VISION | 7B8FCA385F28C570B496278 782FFD78A9356E6A40 |
| 02/28/2016 | Eternal Desire Valensia Algie HD 87 xxx pictures | 8EC5FC37D364301068148C50E D97E23E75E6E98 |
| 02/28/2016 | 21Naturals15101 1KimberDeliceLustAndVanityxXXX1080pMP4KTR in Video | 1A8EB8A1357702717F89FDD021B1989D9C7AC768 |
| 02/28/2016 | Mike Meyers A+ Guide PC Technician Exams 220602 220603_220604 | 7BFEC0688CC93172 6E71429198E7D6F653CC1258 |
| 02/28/2016 | Garbage Discography 76 CD 7 Web Releases 1995 2015 FLAC Pirate Shovon_music lossless | 4546A76B44E8AF8707094 3D24FA4229ED8FA2DE8 |
| 02/28/2016 | Khatchaldour Tankian Inctibes Morananik 2009 | 454FF8D633F58961440 87AB2042 90ECF38716176 |
| 02/28/2016 | Hancock xvid "hitmanxxx" | 7BD3B20568DAC0 8B7600 43A2FE8758181C5D6D7C |
| 02/28/2016 | NUC_Serie manga_Bleach_Episodes 01 a 20 en francais | 4577F85901 1405 6CDE2129 2577BE1E9D1694700F |
| 02/28/2016 | [kamigami][xxxHOLiC ROU][JP CN][JP CN][x264 aac][DVDRip] | 1A16784 4E3329639A53F18FA1B26E1 8F91A0D29F |
| 02/28/2016 | Game of Thrones S05E03 720p HDTV x264 0SEC[PsypherTV] | 63CD4F0640 0F89313E62ACF9F4F1405EAC1DAAC8C |
| 02/28/2016 | SDNM 071 Neat And Clean And Looks Forgot To Contrary Metamorphosis Of SOD Married Label B | BC2E48B8 7837DFB2A449346 1EFA7688CAD303744 |
| 02/28/2016 | Puff Puff Pass | 84FC9AEA3E66 6DDA2654FF56F76C321C8838 15EcE6 |
| 02/28/2016 | 420 Houses Models eBook | 842 35 2F05DA76E2294745 1D1498A3145CD68310A |
| 02/28/2016 | Next Limit Maxwell render 16 | 7B2708C0 94C4EF2D963 6A26 48FCAAD8 8C4F6E694 |
| 02/28/2016 | 3StepstoMakeFreeMoneyOnline | 1A8621220279320 F24546D213DDB9A5A848 76123 |
| 02/28/2016 | VA Look All The Love We Found A Tribute To Sublime | 84F671 60D6BF0B8D D5FC5681DC93C7869F5B83666 |
| 02/28/2016 | ?????? ?????? 12 ????? ?? 12 2007 DVDRip (russian) | 4556FF1FD8B47EA75A6F2C97B3E8C8FDD9AE1A95 |
| 02/28/2016 | Crash Team Racing | 84D935 2C4DDFDFCD82E9124EC3B486026 8B88413 |
| 02/28/2016 | 09302010 General Hospital avi | 1A2059D6FA8E71428D5131A98DD77F4373AF1E00 |

62

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 02/28/2016 | Jeune Mariee et Mafioso Perversions Marc Dorcel XXX DVDRip | 6368E44FFE58B26G632A6CA89F992775EA51872O |
| 02/28/2016 | Gaggingwhores Alektra Blue | 45537F9E0B5B5D8F42EDFB054DBF4EEB45A1F3CAD |
| 02/28/2016 | Leonard Cohen Ten New Songs 2001 [Flac][TNT Village] | 632B5157B3972355048D662E7380E508A98D50 |
| 02/28/2016 | Strength Training and Conditioning for Swimming  Dave Marsh and Bryan Karkoska | 7BD971BE6A8DD0563B792A508C29F04DF013BE69 |
| 02/28/2016 | l33trawsKirarin Revolution 58 640x480 divx521 DB81CA7B avi | 14431A2EAAFAF734139F9317AD5B0625B85E104 |
| 02/28/2016 | FromParisWithLoveDvDrip[2010]torrent[piratescovebiz] | 45F6D25231498E4B298B97D733A45115S9A43496 |
| 02/28/2016 | Dont Tell The Bride S04E11 WS PDTV XviDFTP | 1A84AC976C6311E071D022F936DAE1090A31CF3 |
| 02/28/2016 | Virgin Threesome Party 5 2013 XXX DVDRip | 8E0E5B357CFEF22F68C07SDDE57323DC19F154A |
| 02/28/2016 | JAV Censored SDMU167 SDMU167 Was Earnestly Live Feel Enough To Convulsions In The Immedia | 843E55E438555264EF89B2D1B8466567B53897AF |
| 02/28/2016 | Who Am I No System Is Safe 2014 1080p WEB DL NL Subs SAM TBS  movies | 8E1B72B4CLC3198C6566Z2D80516A72E78F14817 |
| 02/28/2016 | La Baia Di Napoli 1960  Melville Shavelson [DivX  Ita Mp3] | 1A38F35709SSDC4FF43140624 3ACSDC56C790112 |
| 02/28/2016 | herculesandthecaptivewomen1961 vidinternalbadanka | 458B795118478CF827751602666F0ACF057000AC |
| 02/28/2016 | Szymon Majewski Show S04E17 [PLPDTVXviDiNtRuZ] | 84A8C5D068B0296A8A4D52F656C1D0F8E188F292 |
| 02/28/2016 | Ultimate Force S4E3 The Dividing Line xvidavi | 84594FD4AA5547772F5E2C41C8D5AD666663899F |
| 02/28/2016 | Jav Uncensored Caribbean 071514643 Noa Koizumi | 8E5B7F0C306C34013C11672S887E9B5415 6A3C9C |
| 02/28/2016 | ElNumero23TSXviDMP3screener[DTL]avi | 45EDAE13F1DE06FC538E0E6645FACE863ED1259F |
| 02/28/2016 | Supernatural S10E18 720p HDTV 2CH x265 HEVCPSA | 750545951E6DC4D82F97D8ECC471CCD9597 9A25D |
| 02/27/2016 | [SN] YuGiOh 5Damp039s 015 (480p] mkv | EF51E796E7ED9F30470A6F22CDA4783C0C85F752 |
| 02/27/2016 | Across the Line The Exodus of Charlie Wright 2010 HDRip | 2C9C9AB01829A93A48C02B0CE13CE8S5AEB12A8F |
| 02/27/2016 | AnyDVD HD 7080 Final[washing] | 1A323C05EC714A3F175DAFE1F94AE909EA8965D2 |
| 02/27/2016 | 16 Anni Di Alcohol [DVDRipXviDitaEng4c3Subtta] | 86D94613DC57A155CE7580CD3843A8702AF13F13 |
| 02/27/2016 | The Horsemen 2009 LIMITED DVDRip XviD8eStDvX ] | 86OD6E24614D40A04A0412SE98C08DDBA268441 |
| 02/27/2016 | The Amazing Race Australia S02E09 PDTV XviD avi | EF0D2D91503A135B61864ZE1160F4553D48C9ED |
| 02/27/2016 | Jack Ingram Big Dreams And High Hopes | 148FF65FF29EC81F1C2840D2696A3021961B858 |
| 02/27/2016 | Kaspersky Internet Security 2009 v8 0 0 454+KeysHeartBug | 2F15BDA33145D8694A44C763E893B1C05EEE128 |
| 02/27/2016 | Goosebumps mp4 720p movies highres | EC11F62ED793AD6F568E188FCB440CC8622C609 |
| 02/27/2016 | NoBoring160122AshaBallsDeepButtSexXXX1080pMP4KTR in HD Video | 14EC0C9B21DF907EZA52FD3B1CEAE7C69E5C52A |
| 02/27/2016 | ScoobyDoo MeetsThe Harlem Globetrotters  Multi Audio | 2C35AAD351F6A4F443F63F40F4D1B832D10C8BBF |
| 02/27/2016 | Tears of the sun2003 BDRip 1080p DTSMarGe | AEE215492EA1C65D0EE6056884464904F30577 |
| 02/27/2016 | Incendies 2010 720p BluRay x264WiKi | EFD6658429E78DDEC0B50CCE8D0E089E570A051B |
| 02/27/2016 | FutileStruggles Taylors Ordeal Part 3 XXX 720p BTY mp4  xxx hd video | 2C30CDAC8AFF6515AF39444217676FED06CA2368 |
| 02/27/2016 | wap 15 11 27 katty sweet only the lonely mp4  xxx video | 2C7DD67D6434SCE137D8B9G8720A46FF6151FC45 |
| 02/27/2016 | [IT]Der Neandertaler  Was wirklich geschah XviDTFT avi | EC2A94F772A1248781 9A004F69FC7306C46S5EE5 |
| 02/27/2016 | Webshots Premium Wallpapers | 2F7CF2D92369AE83E63435CC99D5 7118CD324E10 |
| 02/27/2016 | NCIS Los Angeles S04E21 HDTV x264LOL [eztv] | 4DD34FB8E6A5EA57813FF5F70A4995F4D9D0ESF40 |
| 02/27/2016 | O Lado Bom da Vida 2012 REPACK Bluray 720p x264 DubladoSceneLov | D746E8089725E1F474C48D622A2DD04745FC871 |
| 02/27/2016 | Floorfillers Clubmix indexphp | 2FC23E8272E7C09E24E1F7025438ZEC8CB3D50E |
| 02/27/2016 | Attract Women Powerfully Better Than Any PUA Books How to Attract Women Magnetically and | 2CE8F94230SA C0EC52CD0CCE6D08442F1879CC255 |
| 02/27/2016 | Web Proposal Writing eBook | D78B3451S8361E806CE6A8D719D398F090138OD |
| 02/27/2016 | HotAndMean 201004 20 Jayme Langford Valerie Rios wmv 768x432  xxx video | 1A4BCF9F97981 4CAC82CSC75CF350 7C89E32B74E |
| 02/27/2016 | SpyTug 15 03 13 Girl 32 XXX 1080p MP4 KTR N1C  xxx | 148C7E01CAF04822A0D5C023E860A062793 9C39F |
| 02/27/2016 | L39heure d59Pt2 2008 Criterion Collection Blu ray 1080p AVC DTS | 2CF2E4D695F52817160B01BFF38EF824000402DF |
| 02/27/2016 | Orgasmi Piaceri e Trasgression 2 | 2FEBE35EAB4A23C2F3E20EE2F13B619AC411B21B |
| 02/27/2016 | My Dads Hot Girlfriend Charlee Monroe dick until he cums all over her face XXX CPORN mp4 | D75F8F615E0326DD0A357DFA1117281ECEA6E9 |
| 02/27/2016 | Corinda 13 Steps To Mentalism Completepdf | 2CA3CA0B4695868 7CA2D69A0EFC707E4AC6444EF |

63

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 02/27/2016 | RaaRaa The Noisy Lion [Kids Cartoons] | 2C899B5B36428B10933CF724573EE28189E5C408 |
| 02/27/2016 | Oz the Great and Powerful 2013 720p BluRay DTS x264MgB | D7AD442E2F47EE4ED29DD087AA1908BA971D9BCD |
| 02/27/2016 | Hawk 1986 Hawk | D7197BD0FC2453FE7B0FB7D7815C11D995F625F7 |
| 02/27/2016 | Gloria Estefan The Very Best Of 2006 Pop | 2C65821B05AA709E88B4B4A54D4FAD9E83CE48C7 |
| 02/27/2016 | The Lost Island Gideon Crew 3 by Douglas Preston | 2F9C9554719ZCA038CF57AB56E4B90CA6E0C1166 |
| 02/27/2016 | BlueSoleil 6 4 237 0 | ECCD45994C0DD81B56C166CD2117F38D8D31AD65 |
| 02/27/2016 | R  A  Salvatore Audiobook Collection 1 to 33  Ebook  The Legend of Drizzt Comic | 86FD8FAEE1B84C16524F7886A79ADD8B8E018EEC |
| 02/27/2016 | John Lennon 24Bit Collection FLAC  music lossless | 75AB56AF43AFA85A9F13E68785A82CCFB3F2F803 |
| 02/27/2016 | Galavant S02E08 WEB DL x264 RARBG  tv | EC5FC8161650D8DF7AFF733B7CC82FB92FFC8850C |
| 02/27/2016 | hardcore pawn s05e18 hdtv xvid wrcr avi | 2CC43C808FC8E3BF8D03BCFFE4635285A82AAEB7C |
| 02/27/2016 | [RoundAndBrown] Bethany Benz  Booty on benz 140314 [NEW RELEASE] mp4 | 753E0562A4E5000259480O19B510FA757BA2DE5D |
| 02/27/2016 | StopSearchSeizeS01E18XviDAFG | ECA1B808E99FF6B99E1265C86316ZCF8129F090E |
| 02/27/2016 | GentooX 70 "Home Edition" | CCE8C1F8993ABD79884AA9E5C9A36344C1383A25 |
| 02/27/2016 | Sex position2007XviDDVDRipavi | 2C4C4E0D1E1C0ED3E9B457D6520A42F59E52CD3B2 |
| 02/27/2016 | [Anilos] Nora Noir Sexy Show OF 010713 | AE741ED53F248EF11840128F80AD48GA0E77141 |
| 02/27/2016 | Jools Hollands Rythm and Blues Orchestra Sex and Jazz and Rock | 1AC5F104CC19CE915E623888E20A186E6821C016 |
| 02/27/2016 | Madagascar ollection 20052014 BDRipAVC HELLYWOOD | AE7E41EDFE544CF8A16F05313B5F03BC17F2AFB1 |
| 02/27/2016 | Roger Karlsson | 2F4D492FF0CF2F707DF55E42B371AC8D90ZEB75C9 |
| 02/27/2016 | From Darkness 2015 S01E04 720p HDTV NL Subs SAM 2LT | 2CE6D9C913741AC1A5C5E386556ABACB399EFCF |
| 02/27/2016 | Lzy slonca  Tears of the Sun 2003 DVDRipXviD AC3  ENG  Lektor PL | 2C01BF8F23FD67B7B36B85378E01B38DD506E8D1 |
| 02/27/2016 | game booster pro 35 beta | EF8CD45F58B60A05F9F4E8176F905E302ECCEF4D |
| 02/27/2016 | OasisMTV unplugged | D71AB85AEE6D70DF379B35A2B8F72FF84ADFCCE |
| 02/27/2016 | VAPureTranceVol8CD2008SD5 | 2C58877A9B54192B9E86287B8080D7214682438 |
| 02/27/2016 | Neighbours 5655avi | 1A7F94DD0AA4EA3AC3810D2C0A0E38D23BA0SA3 |
| 02/27/2016 | Attract Part 1 720p mp4  xxx | EC8A100F8CA8192FD0C8B418703F4C8CBCA56891 |
| 02/27/2016 | map 16 01 20 antonia sainz give and take mp4 xxx hd video | EC82760A8BC6C13C191B1CC2115A87A714649C9E |
| 02/27/2016 | Disney Klassiker 13  Alice in Wonderland | EC5974E6C1BDC6C5AE85ED4B692B80B0AAA0E02213 |
| 02/27/2016 | [Wii]Hotel For Dogs[PAL][Wii5OS com] | AED3C8E5473EFAAA9089A42CA7D7F63775B40D2A |
| 02/27/2016 | VAGU121 Filthy Life Hasegawa Riho With Rihomama | 2C4EC274FC837950B573482EB31F76D70F063878 |
| 02/27/2016 | 01042012 The Young and the Restlessavi | A74986118E216EC26030DAC759617LFBABAC7781 |
| 02/27/2016 | Dl Lo Presents Jadakiss And Lil&#39;7 WayneModern Warfare 2009 | EFBE4B664EF2123B12439C018D0C107D871E6A6 |
| 02/27/2016 | [katcr]drozjasileamoure2015edmdubstepbuygorerecordszotoedmrg | 1A46DC86F658164SCB6407741D869ECDC0FE083A46 |
| 02/27/2016 | Frozen 2010 [DvdRip] Xvid [Eng] "70" | 7556C7C9A4C505C9753B2E364446E66150S4DD6 |
| 02/27/2016 | Coldplay Discography 19992008 FLAC [Alternative rock Britpop Pop rock Piano rock Eletro | 01EC55F6E3DEE15EAA0CB0C13660047C05E358C |
| 02/27/2016 | MrTuk BoTree  Piano Spa In Love 2011[mp3] | 2C53B3D339BE65C61112D9AD04695B47F53B376 |
| 02/27/2016 | Polkadot Cadaver Discography 20072013 | 4D68DACA94CA28402CC54CBA13D5D75478185ACD |
| 02/27/2016 | ADOBE AFTER EFFECTS CC 2015 13 6 1 MULTILINGUAL INCL PATCH =TEAM  software windows | EC253B74FD4743727LA230F2786E1EFA4DEC954C |
| 02/27/2016 | Extreme Saeue Kuck Mal Wer Da Pisst 2 German XXX DVDRip XviD | 019E3A7A7571BA624FAE4C8J9C92A4B6F57ED8CD |
| 02/27/2016 | Girls Und Panzer [BD1280x720AAC][MP4Batches] | 2FF2C96223FE73FC4F2885C4392A77B085B14E65 |
| 02/27/2016 | CzechCasting Eliska 4247 XXX 720p pornalized avi | AECCF1740D6D55727f8C0B4B22193398DE28BE2A7E3 |
| 02/27/2016 | Web Scraper Plus v5 5 1 Incl Keyfilemaker | 2F8FC609364CCACC6S0FADBF5AF9064A40390004 |
| 02/27/2016 | SW328 | 758CC3AAC4599069B8E861DFF74A502E1EC06CA13 |
| 02/27/2016 | [PainGatecom] THE CLIFF | EC3748CBD655B15E3940ECA6C1EC83F69E90AC3 |
| 02/27/2016 | Kekkaishi 39 The Mystery of Karasumori [CW] Dubbed | 012C0B286420A6E52B12804DA7FC2427D73A94E |
| 02/27/2016 | lol me me | 2FBC86898E8D98E6425A4DDCEEODD9CLE2CFB86C4E |

64

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 02/27/2016 | Japanese milf is fucked with fingers and cock xxx video | 2CD6879A63018781FFF05B4E5EA134A711681D4D |
| 02/27/2016 | Full Color Footage Tough Luck Kid | 75A86B48546625D7B7238E7A20B98594360682218 |
| 02/27/2016 | Blake Shelton My Eyes CMT Music Awardsmp4 | EF034FDB58F837914F5FF03F35D96212A051C8 |
| 02/27/2016 | Tanner Mayes Fuck my mom | ECA84D8681D8C8B9BCF53180A837EEE3AC465D1F |
| 02/27/2016 | ACE Advanced Hack KH-Cracktorrent | 14535FC16EA0BE2D90D9566D6E565A5EB0E62 |
| 02/27/2016 | Mosayile Kuthira Meenukal 2014 Malayalam DVDRip x264 AAC 51 ESubsMBRHDRG | D73A059CE2C80C3CAD4BA5EF760BC7485169749 |
| 02/27/2016 | TrojanRemover6652500 | 2F6B31D6902AA7397D25FA0F0AAA69F411A2085 |
| 02/27/2016 | Albin Loan Cry Lasgo cover | F8D9899477BE272EC08T4930723F5921F46550FE |
| 02/27/2016 | London Has Fallen 2016 720p BRRip XviD SPARKS sample | 2FE4A2EF23A2EF7272D5CCD46276C8E68687E21B |
| 02/27/2016 | [NIF Team] Gintama 40530541 270 Sub ITA 40720p41[9FBB1C9E] | AECA6751B8F764F82BB8FE8E4133E2ACA6F16E8 |
| 02/27/2016 | CLÁSSICOS DO HEAVY E HARD ROCKVIDEOS | 2C80ZD130CZD9597GD0997A2E72C026455168SA4 |
| 02/27/2016 | Brutal Truth Full Discography 19902009 [MP3128320] | EC282AE4635638C0D3A7493AC1F087AC9480Z0B55 |
| 02/27/2016 | SVDVD 504 After The Whole Body While Jimi A Serious Of School Girls Attending Prep School | EF0763590AB455EB98F2CD5E5A687958542E0048 |
| 02/27/2016 | Treeincarnation breakfornewscom | 86F549FE9557AE2EE062E21F6D286251B12ECC87 |
| 02/27/2016 | Adobe Photoshop CS6 Extended v13 0 Portable [DreamingDead] | EF6E5CCD864FF49A35A4A9F5C43842CA37C2ACFE3702 |
| 02/27/2016 | Glamorous Babe Shows Sexy Lingerie 1080p mp4 xxx hd video | 2CA46C3C8771000E291191D8BEC2C2919AE27791B |
| 02/27/2016 | The Goo Goo Dolls Magnetic 2013 Pop 320kbps GBR MP3 [YX] [P2PDL] | D71CFCBC55FA8927DF2D33C351A94AC7A8C138E |
| 02/27/2016 | Kashmir Home Dead | D7E03994A9D2574290D8DA5F3E68E18FC8EC85178 |
| 02/27/2016 | slayers 03 vf hacksign bbfr net | 26GCE252A8BED2FAFA8C39772793202267AC7963 |
| 02/27/2016 | Wolf Creek 2 2013 720p BRRip XviD AC3RARBG | EC12D40DADD751D95B724232C47B5A567720GG |
| 02/27/2016 | DigitalPlayground 15 05 02 Eva Lovia Flesh Episode 2 Stanley XXX iMAGESETOHRLY] | AE604FDDFE8810BF57C01641DF5EE13849874662 |
| 02/27/2016 | Sonilems Femjoy Pack 278 | EC8FAE391F31808429F51CE41279480A8F216684 |
| 02/27/2016 | The Binding of Isaac Afterbirth With Update 10 Cracked 3DM games windows | 1464DECA7428CA3DA5D8ECD2E8B6418E8C417EFB |
| 02/27/2016 | he Blank Slate The Modern Denial of Human NatureMantesh | 01057A2609180CE93AD939446CC9118544049B6D2 |
| 02/27/2016 | [LegalPorno] Kristal Kaitlin Vinna Reed DAP Queen Kristal Kaitlin  5 DAP Positions 2 DP G | 2CA4170A1C2534E7E3F0DC92C1E468445E2883E5 |
| 02/27/2016 | Flashpoint S02E10 HDTV XviDNoTV | 863AF45786BA399228E8E54CF0479C6990AF6F5 |
| 02/27/2016 | TheArchers20090503DABRadioRipdedtimeBearTheBoxmp3 | 868D50A43AD453BD1E44AD01F325B56BD5BAF15C |
| 02/27/2016 | PersepoliSpanish | D769898E1100FFAE3F47408331EAC3C552BD12D2 |
| 02/27/2016 | Impractical Jokers S03E09 HDTV x264W4F | 7535BF41869 1D4357A47BE6D96586D2836C876022 |
| 02/27/2016 | ChildsPlay31991SWESUBDVDRipXviDPride86 | 1ADF711F3291 7F558DB04F2BA2FA2FE19A0120 7 |
| 02/27/2016 | EvilAngel Vicki Chase Maddy OReilly Jillian Janson Pretty Sloppy 6 Scene 03  NEW May 06 2 | 7578AC3A986923311C18D04B8D0090095069950984 |
| 02/27/2016 | Madonna JUX 779 sex with her husband nor masturbation daily routine one month ban  The ab | EC1563952574306686630A364616D482842081 |
| 02/27/2016 | DareDorm Pussy On My Tongue | 2F651C884557C2C350926A4E08C9AA14F00B0141 |
| 02/27/2016 | HotAndMean Eva Angelina Jenna Ashley This Is How We Work mp4s xxx video | 2CDDD6CAF5714560BD F6F93C1686047 90CEA2577 |
| 02/27/2016 | Real Model Suelyn Medeiros Exposed Sextape | 2CA663F006D0E0C739B4D38E04EE88D0A2D2 7CF16 |
| 02/27/2016 | El Misterio de Tutankamon [dvdrip][dualspaning]] | 2CFD66A2E811A897AD F631948780F2DF73 7E0192 |
| 02/27/2016 | Madagascar [SPANiSH][DVDRip][www TORRENTSATOPE com] | A79963EFEA03FD77BD84C22D7FE33E34C224C7E |
| 02/27/2016 | AlonzoBoddenHistoricallyincorrect2016HDTVx264BATV[etv] in Other | D7F2877AD062693BA65F2019C341C62D8C470CEE |
| 02/27/2016 | FF Erik Schubach Music Of the Soul 11 Lightning Strikes Twice reupload  books fiction | EF9F18B55F6F13F D22824E1111C50A7E E7387B3D |
| 02/27/2016 | Храмитель луны Mune le gardien de la lune 2014 WEBDLRipAVC  iTunes | 1A5D136B7D50CF4E047470204DC8075742D015CC |
| 02/27/2016 | Elton John  Circle Of Life High Qualityavi | 4D28AD55ACD044B6B9ACDAD7460992BEF803A5A3 |
| 02/27/2016 | 60 Sexy Cosplay Girls Photos Mixed Res Set 48  wallpapers | AE0E8C11ACA2085287FB75E09B172 3F75B130B |
| 02/27/2016 | CzechCasting Linda 2006 Czechav NEW 21 APRIL 2015 NEW xxx video | AE0A0FA7C88A969654C3B4EBD650AD837C68100 |
| 02/27/2016 | Sony Vegas Movie Studio HD Platinum 110295 Multilingual patch keygen DI [ChingLiu] | 2C783D11C38848990F401D57988A58305B6C08E |
| 02/27/2016 | Britney Spears In Concert  Oops I Did It Again Word Tour 2000 | 8666C9932365E7C12557699CB65386FEE1396C |

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 02/27/2016 | Las Ventajas De Ser Un Marginado [DVDrip][XviD][Español][Spanish] | 14322D0C4C009663BF074CC03D388EF0F2A61A7BE0 |
| 02/27/2016 | Grief Loss  How To Deal With Grief  Changes | 2F2278317A99F469A678935C012AF2180284F7E5 |
| 02/27/2016 | ANX056 Shinoda Ayumi JAV CENSORED | 7505FC9CF95A5A3973EF99B0748891EF4F73986A |
| 02/27/2016 | MILF Club  Phyllisha Anneavi | 01E0A6FA7E7564671036F3C7F6D9279329BE47B5F |
| 02/27/2016 | ExxxtraSmall TeamSkeet Jenna Reid Teeny Slut Likes It Rough  xxx | EF25F8BA99D039A4E86B9C8807310ACB8A867A3D |
| 02/27/2016 | BadBoys1995DVDRipMorsansweSub | 2F572D30CC8D35ED22490F14D96442A0F325EB4 |
| 02/27/2016 | SVEN WITTEKIND in da Mix ByTorrent | 2F9E584BE93576E8B03590117DAF277A0326C9BB |
| 02/27/2016 | StayAliveCVCDV0SubSpanishTeleSyncWWWZonaKXviDyastmpg | D7855A8D298AA0A07803909823600056C1EA13B904 |
| 02/27/2016 | [DivX  Ita Mp3]Fulci  Quella Villa Accanto Al Cimitero[TNTVillage] | D7475D60E2116303A05722592349368F5318C7FD6 |
| 02/27/2016 | Hollywood Game Night S02E15 480p HDTV x264mSD | EF7891A6A094E8891A8F476ZFFDCA5600AFF569F |
| 02/27/2016 | FakeCop 16 02 01 Lili XXX 1080p MP4 KTR N1C  xxx | EC357A494C2F3D31EA259F58A0B1EE8042D57DD2 |
| 02/27/2016 | VA  SteepMusic 50  Dubstep Vol 31 2015 mp3 | 754DA585CA59B4B846D08482638B72D32EEDEB |
| 02/27/2016 | Daniel Silva  The Kill Artist  Epub | 2F817E23B117A240D805C923FC556100D3930DA48 |
| 02/27/2016 | Dimitri Vegas  Like Mike  Smash The House Radio 86 20141213SPLITCLUBTIME | 14C78AF3D13EFAA246F280B8A68A8738D0E047196 |
| 02/27/2016 | DARK XBOX360 COMPLEX | 4D1FE1ZE831BE8D338EE6D2162584B9CB0289F0 |
| 02/27/2016 | Girls in Shower And Bathing Hot And Sexy Pictures [ 54 Pictures ] in Pictures  Other | A74AC6E80fA634D7D08739D2672DD37F4D792 |
| 02/27/2016 | Raspberry Pi Server Essentials | EC0F7ED81FB6B63E61E7E8E360564A8D8F6D4C05 |
| 02/27/2016 | VAHouseMastersByDennisFerrer2CD2009UiR | EC4B1C80C3BE4EE0E69DBFRBE0F4B1EB698EC07 |
| 02/27/2016 | Grimes  Visions 2012 [FLAC] PomPirate | 2C17DF87FDA76EE41B0045A2AD246AC38A5FC83F |
| 02/27/2016 | BS Detector 13 | D7938F08C70FFCD5A482F7954A8AC4966CC726B4 |
| 02/27/2016 | 60 Sexy Redhead Girls Photos [Mixed Res][Set 54] in Pictures  Other | 016F4ED160EA27DD588E0BFE8CBFDDB9E032A843 |
| 02/27/2016 | Remote Computer Manager 607 Enterprise + Portable + Reg | 7590130S82E0030901D1B6880E62A039D9494B | 
| 02/27/2016 | MilkedMalescomVmm Tracy and Bobwmv | D718F0892F9EF0CD997820T099E4582B6G2342FB |
| 02/27/2016 | Star Wars  4 [HQ] [PTBR] from Other | EFC21FE229EA8CF98A8853F4498F930A02892BC7 |
| 02/27/2016 | IceAge3DVDScrXviDDiAMOND | EC1E75D22768B4E83E332FD990D8B23B15B8FD73 |
| 02/27/2016 | Aletta Ocean  Dirty Jobs | 869A20FAEAB58B85E8E5798544189840AEA5384 |
| 02/27/2016 | AllSync  325 by akaloiolaka6 | 2FCF9A80A94268B5F0AFE25F0F52B1A89F0AFED |
| 02/27/2016 | Various Artists  Ultra Dark Radio Compilation III [2008 128kb MP3] | A735AF2657BE42AF3CD2F6CC1A14805861C38670 |
| 02/27/2016 | capitaes de abril mko cult subs avi | 2FE2810F8DA8D2090CC1E671536C91A524D933E2 |
| 02/27/2016 | Evanescence | F8AC6B416C38F3251SEFB0863CECBE161B346A1 |
| 02/27/2016 | Beatport Top 10 03042015 [MP33201 Kbps]UT24HD | 01543C40EA078A1A1F32D0D8A5BFF214C512F2B |
| 02/27/2016 | LivingInYourCarS01E13HDTVxViDCHGRP | 1A88AEA7C4177E7C0569C5206588D0C4010C1662 |
| 02/27/2016 | Sapori E DisaporI[DivX  Mp3][TntvillagescambioeticoorgI | 86028DF4D5593995EBF33E5691F82F9200F7533 |
| 02/27/2016 | TrailerParkBoysS07E05REPACKHDTVXviD2HD | 1A2517043ZAE9AA88F7D00187C7BAF807AFEC2EA3 |
| 02/27/2016 | MICROSOFT OFFICE ENTERPRISE 2007 PF software windows | 2CA4700D849E12D5694637ZFE8853C2A0CCEA0F0 |
| 02/27/2016 | Splash PRO EX 1121 | 2C98DE1184AD06SB3BEDB14C927C2D333A7D0153 |
| 02/27/2016 | Wikimedia incremental dump files for the Romansh Wikipedia on September 08 2015 | 2DEADD1367995F2FAA1428442C4480642CECF89 |
| 02/27/2016 | 60 Sexy Asian Girls Photos Mixed Res Set 50  wallpapers | 75A2C03C21B79D8F3BA6C0AC3FA843FA27323483 |
| 02/27/2016 | Victor Frankenstein 2015 720p WEB DL 818 MB iExTV  movies h 264 x264 highres | D77C8516FFAB8356E6A03D878C4AA210D115873C |
| 02/27/2016 | Cum Asakura Yu in Love Censored | EF3C3E8415B52C1CCE3D58A1E0579AC0B61C7D48 |
| 02/27/2016 | gimp2 8 16setup exe | EC08DB10F968BA0124B630SDE6C0AD75A5FA96E0 |
| 02/27/2016 | Fuck Me Good 2 XXX VoDRip WMV | 2F639DDF714F63C278A0DC84212C946AED274116 |
| 02/27/2016 | HiFi News  Record Review October 2014 UKpdf | D7A7D4EC09A83C687560SBE354DD949F33F23D17 |
| 02/27/2016 | dexter saison 3 fr | 86538CEA8C7D0DA2489767CA04B2C9364511DF2D8 |
| 02/27/2016 | Applications Windows | 863C5697118CD7EC0CC23A57E5744266EA376235 |

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 02/27/2016 | ASP NET AJAX in Action | 2FF1C88C06D5B71403ZF989DF8207F204CF1D4F3 |
| 02/27/2016 | Relaxing Piano Jazz Essentials from Music | 2DF6736C0F149E0AADBC533950246690A54537924 |
| 02/27/2016 | Oblivion [2013] 720p BRRip H264 AC3  CODY | 4DD7946C0CA2D26170AC7CAA15B06FCAB18AA8BD |
| 02/27/2016 | Hinder  Extreme Behavior | D70E8C496D9A66B314EAF0598366938DA7DFE06F |
| 02/27/2016 | Kacey Mr Marcus Loving Each OtherMPR72 mp4 | 0128A35D807CF472ACFA9A3F47DDED4F5401850C |
| 02/27/2016 | In The Flesh S02E06 XvidAJAXEN | EF56E1DE0E07E3464E3EF3649E2D66A66D8FCE28 |
| 02/27/2016 | Shottas 2002 DVDRip XviD Audio LatinoIcGoku21 | EC423B510136960IACE36E83E4194999CF984D31 |
| 02/27/2016 | Les trois silences 2014 FRENCH TVRIP | EC8CB6B6ED497D443F96C08C47FB58FAADCBD2F08 |
| 02/27/2016 | Black Rock 2012 WEBRip 480p x264 AAC  VYTO [P2PDL] | 4D0F2C0CDF55B55E0D4313401CA88A0A4F566E8D |
| 02/27/2016 | Yanks 13 07 15 Taliah Mac Outdoors Orgasm XXX 720p MP4OHRLY | AE8551A506D596169991E18A47D3AEF5CD27A59 |
| 02/27/2016 | Transcendence 2014 1080p BluRay AAC x264tomcat12[ETRG] | 2FA698C7F040F66D1E277388199C10082138ZD50 |
| 02/27/2016 | Sanjay and Craig S01E20 720p WEBRip AAC2 0 H 264 | 2FC2771702D6F88Z05BFAC68D5DD619B8A4A8951 |
| 02/27/2016 | [WhyNot] Shining Hearts  Shiawase no Pan 02 [53DC1798]mkv | 2C17D87FFF5340A412340E0A340FD12F080AA3E2 |
| 02/27/2016 | El Espectacular Spiderman 1x05x06 [Temp1] | 1A8B66F3F08D29E97506F344658D0C051193920 |
| 02/27/2016 | Sexe TentationDVDRipXxX | EFF07F5E68524EE81B330E14F9A37E268CD2E9 |
| 02/27/2016 | The Firm S01E11 HDTV Subtitulado Esp SC avi | 2C8C1D01B147D6CF8D8CC0DCC0DA7E250B815D032E2 |
| 02/27/2016 | 18y Day Blanche Bradburry Curvy And Confident XXX pornalized com mpeg | 86182D0613282FD9CE2BD4C388D61F631EC508FC |
| 02/27/2016 | TheVoiceAUS0ZE07REALPDTVx264FUtV | 4D495B5538I9E6A5917280B8C6CF7B68D0CE752A89 |
| 02/27/2016 | Nine Inch Nails  Eraser livempg | D7A58BA929BE371CEA5D588B1F2AFA824286A952 |
| 02/27/2016 | LaFRANCEaPoil Bianka Pauline Qui a dit qu039il ne fallait pas jouer avec la nourriture 04 | 14738AE28CE75F4B664F004AFFB7C3CA70F17672E |
| 02/27/2016 | Need For Speed AIO Keygen [Activator] | 75A552CA28BC94266A98E611587E6C541F888072 |
| 02/27/2016 | SpyTug 15 09 04 Girl 10 XXX 1080p MP4 KTR N1C  xxx | ECFC0A28E3125CA08E157503C12BFE69D01AE97A |
| 02/27/2016 | NCIS S13E01 1080p HDTV nl subs 2LT in NCIS | EF35094ADDE623AD0608A0FB58BE463994Z407 |
| 02/27/2016 | Foliando x el Mundo Katsuni and Nacho Vidal 2011 | 2C3A212F344CFA085E1520B44C30C888B0BFF88 |
| 02/27/2016 | SkFUtawarerumono 11h264IA5C700B | 2F290C1F9C64A914AD6952G6F6AE54C831EC698D3 |
| 02/27/2016 | Roberto Freire1970GceoeDanielavi | 751EFA1BA4CEAB4399GA215C0E1FB46B07BDDD5 |
| 02/27/2016 | Morash Bridge to Abstract Math Mathematical Proof and Structures 1st Ed  Joy  Introduci | 1A013296389895E26224774704A37C9D86037CD9 |
| 02/27/2016 | Hardcore Gangbang  Alby Rydes  Orgasmic Transcendence Of Sexual Submission [mp4] | ECC8E0907FA584DC7D925BCC00A0E5622F074A3 |
| 02/27/2016 | Miss You Already 2015 BRRip XVID ETRG  movies | 1451D9359FA817C6057F38B73FD3845A689A9149 |
| 02/27/2016 | VA  DBlock  STeFan Rockin Ur Mind 2011 | 018DCFCF16E4890B9E8101D0B196979666309E676 |
| 02/27/2016 | The Last CaStle [2001]BRRip720p [Dual Audio] [Hindi[Eng] by Krik [EXOT Exclusive] | 2CC0BF74586880538DEA57C8FF33D609158BAA4 |
| 02/27/2016 | Kevin Perry Go Large x264 MKV AC3RESuRRecTioN | 866168B84EDC028E1B6190B654D037485039D489 |
| 02/27/2016 | Heroes 1x05 Hiros ita fftavi | D7E0CB10IC1C6239F3AF2D3D671AAC4501395C04 |
| 02/27/2016 | 187RideOrDie PS2 | EC495A75D67D84F4A80B774D13A47743E510D69F8 |
| 02/27/2016 | BigWetButts Dollie Darko =Dipping Inside Dollie Darko= NEW  xxx video | AEF7C8412A1D88B309E2308602CC9A75F7E56D2 |
| 02/27/2016 | Jeux D Enfants Love Me If You Dare 2003 FRENCH 1080p Bluray x264 AC3HazMatt | EF08DC33D179ECED680B2441F2E51F14253D096 |
| 02/27/2016 | Workaholics S02E05 HDTV XviDASAP [eztv] | 2C8925B1E110BF6CCAAE7F8C264329F80D24F6C0 |
| 02/27/2016 | T W D S06E02 HDTV x264 MEGATRONICATRON from SeriesvStream torrentStarting : : You need BitL | 2C931B54427775I1EA5EFA6DECDD80CB51B16AED5 |
| 02/27/2016 | [CzechCasting] Zuzana 1415  06292014 | EC4A4C54A7607356C8076892028AC28C0B768D83 |
| 02/27/2016 | Jimi Hendrix  Experience Hendrix  The Best Of Jimi Hendrix 199 | 016F2B5C81EE82EC715C0D073ID565E78AAFD9F |
| 02/27/2016 | Suits S01e0709[BDrip  720p  H264  Ita Eng Dts  Sub Ita Eng] | D7A2A9817D64FC38CC05272AFC016Z5C80A85B2 |
| 02/27/2016 | DEPT catalan rock band  Live in Barcelona | 2C17CA88B8G6D7A26E264381F6CA08C69F897783 |
| 02/27/2016 | The Fifth Element Remastered 1997 [1080p] | 863D587169D095368C8DEA1DA3CAA8EC4D582227 |
| 02/27/2016 | iMeshSetup r1157 n bc exe | AE7E2471E89D1725982073083S7C48BE3D838732 |
| 02/27/2016 | Break Up 1998 DVDRip | 14F992D2CA80C6C9A944C8C6798E79374559D703 |

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 02/27/2016 | Samuel Beckett  Plays Novels Stories  Prose 25 books | 2F3C57C47AF692920C08F88C8FBA1E33B319677 |
| 02/27/2016 | Sexy TS Get Her Ass Banged | 2CB33196C2916256B73B58B97606385A04CD3F0C4 |
| 02/27/2016 | P Ruju M Avogadro  Le storie N 25 [Cbr  Ita] Storicogangster  Capodanno Cubano in Comics | 2D285EB560B63AA81DB29351954ZCA2EF312E8FB |
| 02/27/2016 | John Wick 2014 BDRip 576p AC3 ITA ENG SUB DDN mkv  movies h 264 x264 | AEEF65F5CDA50A2547F24265825DE7FE84F52789 |
| 02/27/2016 | Die drei Fragezeichen Folge 1122 | 2FA64AA0E6B7AB9574EC10189082D4DE96669ZEF |
| 02/27/2016 | Drawing Comics Lab  52 Exercises on Characters Panels Storytelling Publishing ampamp Prof | 1417B19B48D1ED2BD0FCE5BA6A38377ZD7F489AAC |
| 02/27/2016 | Shemalejapan Meet Miran mp4  xxx hd video | EC9E1A7554091S207FDB8F8FC5256E19D45A9EE9 |
| 02/27/2016 | 18 Year Old PAWG Teen Girl in Pictures | 2CA453B53S2COCD8EF1E3CА4FА0ADACF57А08FА |
| 02/27/2016 | Brazzers Exxtra Rachel Starr Rachel Starr Surprise 19 November 2015  xxx video | 2C15EFАF2E0576C45DА0696E107А4E25B8А017CF |
| 02/27/2016 | Prisma Woordenboeken nedDuits | 2F85D60B857AAABDC969FE1B38503EC109F1FAA |
| 02/27/2016 | Thunder Best Of Thunder Their Finest Hour and a bit 1995 EAC FLAC | 4DFCED768226F54CCD95B5398B7E1095205EB5EF |
| 02/27/2016 | Sky Angel Vol158  Runa Ayase SKY265  JavUncensored2013 | D72DD25D2034949089668544107950484228AEE |
| 02/27/2016 | American Diner Revival S02E08 Who Dat Nation Fixin Anitas Grill WS DSR x264 NY2  tv | EC9B99484D70219657A92C45927Z003C7EFD5C8C |
| 02/27/2016 | Graphicriver A Great Bundle Creative Photo Templates 5in1 11215458 | AE102F66FA09C07B13E8F40A662B917088CD2005 |
| 02/27/2016 | Escort DVD  Issue 49 2012pdf | EC8EB1F42F5D8CC52AAE2405C2585E210AC084E |
| 02/27/2016 | For Dummies PHP and MySQL  For Dummies 3ed Edition Nov 2006 eBookLinG | 2F152F3D9C287D04C6A3AA2EDC28ACF3BD45B6437 |
| 02/27/2016 | Beth Carvalho  [As Melhores] [Prolas]  Movienet | A7B28ECAF330588092E12E2D8C56CD5FAA9C180A |
| 02/27/2016 | [WINAPP] Photoscape Setup rar | 2F93B3369F2558631B9FFA11E1D86FBEE8A245C1 |
| 02/27/2016 | Mahogany 1975 | AEA782490ZA2DE3CE8763590D27917342828ZDB |
| 02/27/2016 | Rawkus Primitive Notorious1AndShaunBearPTV159Vinyl1998DDB | A708AE9E62F8C6609FFECOD76FA376F028833FBD |
| 02/27/2016 | Auntlubry 16 02 22 Zoey Tyler Toys XXX 1080pMPAKTR[rarbg] from Other | 2CB77921905E61DFA4535A7D02026164261ADА249 |
| 02/27/2016 | PutaLocura15123DindecentProposalsJoanaXXX720pMPAoRo in Video | EC3D08А54594FAC0A3929AF133F03FD1А5А5825 |
| 02/27/2016 | Boxing News May 7 2015 UK pdf  books magazines | AE11469DF318ECAEАBA4110А79C64DC244CDA8DC |
| 02/27/2016 | Pathey Holo Deri 1957 – Uttam Kumar – Suchitra Sen Classic | 1A6299CF7F187EE860B851CD888E8C4C0815624 |
| 02/27/2016 | LadyBoyGirlyHole young ladyboys  xxx hd video | EC60A173991650F3695F88A502C6E98C9A7Z0EE5 |
| 02/27/2016 | Winx Club S01E05 En OlyckstAff DVDRip x264 SWEDiSHFFN mkv | 010B72432DC1E7163B867AAAE82C31B1E3438986 |
| 02/27/2016 | Twista  Kamikaze [ChatChitto RG] | 2C055AAF89D4224E7F533F8272956626E66E1B5 |
| 02/27/2016 | PC Magazine ? October 2015 books magazines | 2C8930701A06CC8FFA1520E0F8EC04FAC6FC8821 |
| 02/27/2016 | EE Walford Eastenders 070713 Omnibus [WEOS29027] | 4D7D0033906670EF57C33708FC537936340054A |
| 02/27/2016 | X Men Legenden Om Wolverine 2002 SWEDiSH DVDRip XViDandreaspete | 2F21DB9947679FD312EB0084EA2D522FB06C9F2 |
| 02/27/2016 | Autodesk Maya 2016 for Mac with MentalRay  applications mac | EF2A073FFF12DD3351ICDBA252214A8F49E8738F4 |
| 02/27/2016 | Siegel  Essential Neuroscience 2nd Ed c2011  txtbk | 2C62887B08900485536688386F931EE98CF808FA |
| 02/27/2016 | New Practical Chinese Reader Textbook 3 DVD Video | 86717F6707DD3D5CC7DD77E228412ЗА09А41008 |
| 02/27/2016 | Fuller House S01E05 WEBRip x264 3KGTV ettv  tv | 2D27F0565189460986D079A0818D5127955TC89 |
| 02/27/2016 | Windows 81 Update MultiLanguage Part 3  MSDN Untouched | EC7C421572BD060АC8АE09C86АF93C8E4B7DEECE |
| 02/27/2016 | BangCasting Aaliyah Grey That Booty Is Phat And Juicy 720p hd  xxx video | 753B1D8EB42S2364185D76FD6273TD09F11916E |
| 02/27/2016 | JAWS Screen Reader V1201158 Portable [mp3pro1986] | 010076D496CE62A7D79DA324B0683E3C75FB3AD |
| 02/27/2016 | Advanced ASP NET AJAX Server Controls For dot NET Framework 3 5 | 2F2B8F41C788C8767157533553C6757D126499A |
| 02/27/2016 | Gli inaffidabili [xviD  ita Mp3][TNTVillage] | 755FABFAD6F66588E3B476D5D601ST87TDEDA6F83 |
| 02/27/2016 | Backseat Bangers  Carolyn Dailey  Cute Brunette Banged On the I5 720p in HD Video | ECA87C1C7884E1436EE0825552BD36536132TE1 |
| 02/27/2016 | NEW Desi Indian Housewife Mona Fucked by Sahil Husband Records the action with Audio =XXX | 75468D374F956ECA7E348D7D09333SD68D26F6F8 |
| 02/27/2016 | vSphere 6 Data Center Upgrade a vSphere Deployment tutorials | EC0F82C28460827Z2F11EE5A8595B0CDCD4AFF92C |
| 02/27/2016 | Kambakkht Ishq [2009MP3VBR320Kbps][www malIubtcom] | 86883E2832F49F84F41C30E7326T7CF03E198415 |
| 02/27/2016 | Acronis True Image 2009 v12 Build 9615 Final Full + Serial | D72199748F80EAACFD1612D8A7F48576F9603F18 |
| 02/27/2016 | K3 De Wereld Rond 2004 Pop azoscomrar | 2F0A2C8F6311E8A608E79043Z2ACD27BEAE903B15 |

68

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 02/27/2016 | Hayley Mills The Family Way 1966 DVDRip Xvid | D79E964E784E52A6C27BED332C1114818187404 |
| 02/27/2016 | The Devils Violinist 2013 BDRip x264 AC3MILLENIUM | 7512ID8DF541DDE10C957E877681D782D9CDFC42 |
| 02/27/2016 | Beauty and the Beast 2012 S02E17 HDTV x2642HD [GloTV] | EF3BD694EC1B7CDE03459E11314868DF59C63D1 |
| 02/27/2016 | Helena Sekula Kolekcja ksiazek MOBI POLISH books | AE03B582EC6152112282F66488ABA0F784D108 |
| 02/27/2016 | Macbeth 2015 AAC MP4 Mobile movies | EC9AB51D62BFA89689CF671B6EFD661E4BFC3069 |
| 02/27/2016 | Missing 2012 S01E08 720p HDTV X264DIMENSION [eztv] | 2C6471DFF773C8844AC1C0588F795F83C603C3 |
| 02/27/2016 | [PornstarsLikeItBig] Capri Cavanni Capri Cavanis Fantasy 07 | AEBF7107CF4E67F00A117CE16E5F97B88DAE1F94 |
| 02/27/2016 | 47 Ronin 2013 1080p WEBDL x264 AAC Ozlem | 755F407760C5016D061F321A15C363CA864B621 |
| 02/27/2016 | THE WILD ANGELS 1966 PAL DVDR EN SUBS NORDIC Lindoff ISO | 1A1E65982DC26BF772CA9D5F023974A8ED0520A |
| 02/27/2016 | 1000 Facials Rose Red NEW June 13 2014 NEW | EF077AC9E64107289874110188D328240974 1715 |
| 02/27/2016 | SharonStoneMovieBasicinstinctmp4 | 01EB88D8456161 9AE77AA48D5C396C4868EFD641 |
| 02/27/2016 | DirtyThoughtsOfMineDisc2XXXDVDRipx264TwistedDesires | D7AD60B9C1B3A1B300C2DE83E79796FA C741A823 |
| 02/27/2016 | Are You There Chelsea S01E06 HDTV XviDLOL[eztv] | D71988336F8A8ACACA02FCCACF7147848F8DD7B6C |
| 02/27/2016 | fx NU AB0 The 1st Mini Album [PANDA] | 8635ACC234722268BA035A3A4F29BC497CC927C3 |
| 02/27/2016 | Melanie Martinez Dollhouse 2014 EP 320mp3 cT | EF346D9D9684A5ECSDA178E79B38D06552C9D5D |
| 02/27/2016 | Windows 7 Loader v19 x86x64 DAZ | ECFBA897 0A55D09C8824107 20AD8A0036583 36E1 |
| 02/27/2016 | 2 HD | 2CDF0367B232D51BAE99C847D23A71640T035746 |
| 02/27/2016 | MIST005 Emergency AV Appeared That K ● Large Former Miss Campus Women039s Announcer Extr | 2C096C923FFB9185C021A8838482CF81CA475615 |
| 02/27/2016 | 25 Sexy beautiful curvy girls HD wallpapers set 2 in Wallpapers | 2C4DA589D05FF0061118DFEEB04B0AB05A432F9A6 |
| 02/27/2016 | Nubiles 13 07 20 Beth Chance Glass Dildo XXX IMAGESETPAYISO | AE4B049C9F11A1932005B1774B1C2DE34DD86750 |
| 02/27/2016 | iHMSrar | D745F1E45FFCCAEC548C24F286G586AF2A6F307 |
| 02/27/2016 | The Mentalist S06E17 HDTV XviDFUM[eztv] | 4DD538EE1A329C89F3FAB7E9EF8B34FFD7A2DF5 |
| 02/27/2016 | Barbie e 12 principesse danzanti | D7515486415386634729732 1ACC24C46DF2C0AC |
| 02/27/2016 | Crashdayrar | 750075B255F60336 21FE87F71246511BD99166G6 |
| 02/27/2016 | Seth Meyers 2015 11 24 America Ferrera 720p HDTV x264 CROOKS rartv tv | 1A6A15D6AF84B90ED9388820D3DEDDA1DF1D318166 |
| 02/27/2016 | As Cities Burn Hell or High Water 2009 | EC53AC27FB7C7E921E43613348DE467C82FDA17A |
| 02/27/2016 | New Dad In TownBrooke Haven | EFD2CFE99B88635A6648EF2DE6A8589A64EB8F60 |
| 02/27/2016 | MegaPenetrations Gia | 86D7D15DE56G46F39AF118F12CA42AA0777BD4A |
| 02/27/2016 | La lego película 2014 [HDrip][Castellano] | 2C535B88D29D50234D1 2DEA6A2DE290F878F00DA |
| 02/27/2016 | YoungAnalTryouts 14 07 10 Elena XXX 1080p MP4 KTR | 1A101CD2E16EAAFF11F644459 01C65E5F07A0AF6 |
| 02/27/2016 | NCAA BB Rutgers OSU 720p HDTV x264 TTL tv video hd shows | EC68BA8ACGC5443A72E3CCDDDAD2056A61BD3E49 |
| 02/27/2016 | The Condemned 2007720pBRripx264KurdishAngel | 2F237447A4B0C19CD2A45B24C8E6B92F48E7FF95 |
| 02/27/2016 | Documentries | 48BA1D8B925C2D04A2E7AC0266HD769072 4C4029 |
| 02/27/2016 | RISE OF THE TOMB RAIDER V1 0 ALL RVTFIX NODVD | 2CD481A5CGAD52D04BAE725493635 7A9813BD41F |
| 02/27/2016 | WhippedAss 15 04 17 Maitresse Madeline Marlow And Siouxsie Q XXX 720p MP4KTR[rarbg] | D772AD4F248601B6571A9 6C4E2C3F69425575F5 |
| 02/27/2016 | DANDY386 Kanae Ruka JAV CENSORED | 4D092D5731496AAA3720 8CD318465 61D9449800C |
| 02/27/2016 | Ai Wakana Carib First Time Story [540p]mp4 | 75808F25900C889F663BDDC184EEFDEC800349EC |
| 02/27/2016 | ADOBE PHOTOSHOP CC 2014 MAC software mac | 2FAC1505A404E4F39C11D47E3D5E71690962 99DE |
| 02/27/2016 | Hellphone 2007 + eng subsdvdripAhashare | 2C0B1C4C12960628864807 20A134C3D619346F6B |
| 02/27/2016 | BitTorrent® BitTorrent Plus v792 Build 32087 Final SceneDL | 2CB5DE49E6A826 4FB3A8A7F96C0380542 0C288E |
| 02/27/2016 | gachi838 by arsenal fan | A7EDD7FA886FDD4CCEC01D48E59D4E24B E6C288A |
| 02/27/2016 | chinese femdom 2 in HD Video | ECFB5D0800139 6509070482 12D572A20728EAF6F |
| 02/27/2016 | Anales Casting 18 | 2C2368C961585492B0A22E8C860E7278A0OC640A |
| 02/27/2016 |  | EC524A6E561408DA16E9228 9DB32FA6CC41FAE93 |
| 02/27/2016 |  | 75CCEA535D29D26652 90B231C58A3CA98A6DF0CD |

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 02/27/2016 | XLGirls Alyson Galen Back To Show The Rack in HD Video | EFE086A00549FE20CE72ABA7E6B76F070A430E5 |
| 02/27/2016 | Four Weddings S01E01 PDTV XviDwatbath megaups com | A741735C592479AA4631EA5DF414E31EAE6B7D5 |
| 02/27/2016 | Hegre Art com 15 06 19 Amber Bum XXX IMAGESET GUSH rarbg com xxx 18 | A752488D89D205S2C66E33F895B3E07A621E6667 |
| 02/27/2016 | FootFetishDaily 14 06 13 Cali Hayes Hardcore XXX 1080p MP4KTR | EC1561C7F8D6DC93627601195F0B8E5310AC788A8 |
| 02/27/2016 | [Shisukon] Mekakucity Actors Vol01 [BD][1080pFLAC] | 2F69A0B22FC7444ED637B83B06758A2C5FF191F4 |
| 02/27/2016 | [DVDRipXviDita] Stranded | EC0EB19968D05A25080EF188D11844447F1B76A65 |
| 02/27/2016 | NBA13032013RSRaptorsCelticsH264MKV30fpsAAC72Dpchris11 | 86CA436021E93563EF4AE034BC2050DAA0A800F0 |
| 02/27/2016 | What Women Want The Secret Guide for Men on How to Attract Women ebooks | ECD5531958B82709BE28E352F64B0G69B5C7816 |
| 02/27/2016 | Lamour Sauvage Marc Dorcel XXX Classic DVDRip | 7574BD5DF8660765C32F474E50A14A8E6E37185A |
| 02/27/2016 | Hit by Lightning 2014 1080p BRRip x264 AAC ETRG movies highres | EF9B41F889FFA888E73428A590A289A11E054F5C |
| 02/27/2016 | Red Sands – La Forza Occulta2009ITALiANAC3DVDRipXviDiDNCREWavi | 2C2S8DDF5CA826840AA82E8B612DE7E2FABE13E0 |
| 02/27/2016 | MyFriendsHotMom Brenda Jamesmp4 | 4D8A48B7C58E1B67A49F9158070FD8640AC8491 |
| 02/27/2016 | Whodini | D7B23D091E24148SC3510583C7C182577A6F331 |
| 02/27/2016 | Mysteries at the Castle S03E07 720p HDTV x264 DHD rartv tv | 14699FDAB55CAE8BA210FD27285720108F8ACA8C |
| 02/27/2016 | Life in Pieces S01E09 Hospital Boudoir Time Out Namaste 1080p WEB DL DD5 1 H264 BTN rartv | EFF0EC686657590BD5CCA4505C9DD03227A18DED |
| 02/27/2016 | MLB 2014 RS G33 22 jun SF Giants v ARI Diamondbacks 720p | EC02C6C7S8FAAE035AB3869FD1D43D52FAEE8C0 |
| 02/27/2016 | Kill Bill Vol 2 H264MKVita Eng AacSub Ita Eng Forced Ita Engl MIRCrew TNT Village | EF5F5DA110CD353D8523F1A8B130598E4E61D59 |
| 02/27/2016 | Prison 1988 DVDripmp4 uncut | EC38FC69A06AA32F245236DA07C4368BA782F35E |
| 02/27/2016 | Assassins Creed Embers [Oj] | 2CAA128FF4CE764A02D22F6EEB28346340F6196 |
| 02/27/2016 | [APECUE] CHERUBINI MEDEA CALLAS [TNTVILLAGEORG] | 867F91CF319D9F9806D0668GCFC9920570D10C9E7E |
| 02/27/2016 | BBQ with Bobby Flay Season 01 Complete | 86FBE734D5D3160A133397C7FD1483E21BA0DEE2 |
| 02/27/2016 | Auntludy 14 12 10 Louise Bassett Masturbation XXX 1080p MP4 | 14DB5D9B99D3AFFA41E364D5221D9D38A75DA4ED |
| 02/27/2016 | ViCE S04E00 Special Report Fighting ISIS HDTV x264 BATV ettv tv | EF0E4A3A7A98D084E0360D8BCCA73738EE7A19F0D |
| 02/27/2016 | SplatoonEURWiiUABSTRAKT | 2C60893719C5ESDAA7CEE49B88ECE7E29F1397D |
| 02/27/2016 | ZebraGirls DogFartNetwork Samantha Rone Ana Foxx and Chanell Heart 720p 16 01 2016 Three | 01SA697830B91DC7DC15AA9DA880C8E580A3357 |
| 02/27/2016 | Catching Britains Biggest Thieves ws pdtv xvidwaters | A7628PAFAF5600597086629E03A7FDCC00B6983B |
| 02/27/2016 | Pakistani Songs | D782C4FACB17AEDEC21CD04D3D70B5A99E86E528 |
| 02/27/2016 | Best of Marvel Comics Presents  Ghost Rider [smokebogey] [h33t] | D7A4A15E764208E21089A82C2930699SF65S7CE1 |
| 02/27/2016 | ACDC 74 Jailbreak 1984 Japan SICP1706 EAC FLAC | 2F41E77E878CFC6B316B6551OCB73838FD4C2A3 |
| 02/27/2016 | GREEKS02E22PROPERHDTVXviDXllavi | EFD96CC5C3F14B9389789E60A18EE60850FE5108 |
| 02/27/2016 | Warhammer Quest v103 ipa ios iPad iPhone iPod | 4D95DBFFE38F238D55F99EA20420F907F778F2006 |
| 02/27/2016 | Parks and Recreation S06E19 480p HDTV x264mSD | 75A5C3F1AFDF8886FD5B0DBFF8FD5E83E5DCE75F4 |
| 02/27/2016 | BEST Annie 2014 PLDUB 480P BRRiP XviD AC3 OzW | 757EDD266BD7D17222F68CB60S2E14759A21E3D0 |
| 02/27/2016 | DivX ITA Non E Un Paese Per Vecchi 2007 | 2F99FFC2919A864D1BFB27834B8A7896F132A6DD |
| 02/27/2016 | Grudge Match 2013 720p BluRay x264SPARKS | 755EA67DC9E7BF336E0D9F36969A5B81721EE558 |
| 02/27/2016 | Chantelle Fox Creampie For Real in Video | 14C97FAC28439E6B87E23316F3F899662F1856031 |
| 02/27/2016 | BLK079 | EF8E3AC017C8E3B99238F298FA11B41992684SA3 |
| 02/26/2016 | 67800080829  1900 x86iso | 86F4D68F6D0S989DC8470415B8E1B3FBEF994F3713 |
| 02/26/2016 | [LeopardRaws] Eureka Seven Ao ED TBS 1280x720 x264mp4 YIFY | 2CCF4B725D387A4E8324786D8330D269E786BF7A |
| 02/26/2016 | The Man from Nowhere 2010 720p BrRip x264  YIFY | 86A4745C4FFF73CB0128SCFC52AFA760986960 |
| 02/26/2016 | Man of Steel 2013TS DVD5NUM subsNLtoppers | 4D33461110D61EF9D2317361778448CC8638B9E2C |
| 02/26/2016 | Attract Women Powerfully Better Than Any PUA Books How to Attract Women Magnetic | FB35E704CAB1039B78ZA29772D43C0CF802709A9 |
| 02/26/2016 | The Good Wife 2009 S07E14 VOSTFR x264 BRN Seedbox mp4  tv | D71F1F29218D6796450990F0E0AE84C18A62D6A |
| 02/26/2016 | [Hardx] Skin Diamond [Skin Diamond In Analized] [540p] [mp4] | FB1E6B36C731C167DCB0B51B87C3862CD066822F |
| 02/26/2016 | HDMassagePorn 15 03 23 Mary XXX 1080p MP4 KTR  xxx | E5732AC8CC6958E1A1D81D2730830C3799CF108 |

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 02/26/2016 | Styx_Styxworld Live 2001 Mp3 [320K] | D7CA063558CA0EC420965E58C44F6398D76C5E73 |
| 02/26/2016 | Armin van Buuren – Live At A State of Trance Festival ASOT 700 Mexico 10 10 2015 Split Mi | E55C51328C377B7128CDB3B0CFC06D9D5E97A84B |
| 02/26/2016 | Lee Morgan Take Twelve FLAC Full Covers | D79BDFA498A4E7AA11FCCF47D5D16D6EC31A9DDF |
| 02/26/2016 | Antonio Vivaldi Le Quattro Stagioni [milana] | D76A83FFB905888BF7998448086414236600BD |
| 02/26/2016 | The Last Of Our Kind  A Diamond In The Rough [PostHardcore]  2012 MP3 in Hardcore | E65C9A24D717BC8A1A8AACCC902DD393761332B |
| 02/26/2016 | Doctor Who 2005 BBC [01x04] WSPDTVXVIDAliens Of Londonavi | D71649577C40A1CCA2F33C1526684650FCB60C0B |
| 02/26/2016 | Alura Jenson  Tonights Girlfriend [mp4] | FB17053085906D4F818FA4E4834C663CF6553957 |
| 02/26/2016 | Onequality Dawn of Darkness | D74309C376ED2373655EDAAA010507AB550B8F13 |
| 02/26/2016 | Tales of Beatrix Potter  Not for children | D780E6F409F9C062F5E2098A64FAD447B7F28630 |
| 02/26/2016 | [HorribleSubs] Shirobako 13 [720p]mkv | FB8D84D123BCF6FF3094569E8350503237797A194 |
| 02/26/2016 | TNA Slammiversary 2008 | D749C90179448F43D7F74F0DA8EE74CA5A1FB75D |
| 02/26/2016 | GNR Live Rarities | D7C49D93B0D54B69B590A8A41C1208144834A616 |
| 02/26/2016 | Danelones Keira mov 540p 23 december 2014 | E5988A12D33A86F00F6000C0B53D0E7A5CC7A9347 |
| 02/26/2016 | Amazing Babe Takes Cock in Ass 1080p mp4 xxx hd video | E6E9192C0A97928344D70CC363E21897AF48BC81 |
| 02/26/2016 | Wild Hogs[Greek Subs] by ndimos | D7CE90611CE1A5AE7E80AF1688BA98DD6152F37C |
| 02/26/2016 | Kevin M Sullivan  The Bundy Murders A Comprehensive Historymp3 | FB9CA0C0D45CE9E7AF9D1C6EA162A6E91ED8EE49 |
| 02/26/2016 | SOFCI Raws Yu Gi Oh ARC-V 070 TX 1280x720 x264 AAC mp4 anime | E5DD0D857388A28217F7336949405F6667FE31D |
| 02/26/2016 | Soundtrack Of Our Lives  Broken Imaginary Time Live Orust 2004 | D768D475C07688585B8F2FF6373264415B8A47604 |
| 02/26/2016 | Les Freres Scott BO Saison 5 Soundtrack | D7904AA7EE38F13F049A5AE10AC10153FC49D5B8 |
| 02/26/2016 | Athletics Summer Sports v16 | D71E0CE30A581E1E2AB5D17B261F0143FF4A708 |
| 02/26/2016 | Metal Evolution Series 1 10of11 Power Metal WebRip x264 [MVGroup] | D75EE9C84556930AD0B0F28C95E72953781CFE51 |
| 02/26/2016 | Museum Men Relaunching Apollo 13 720p x264 HDTV [MVGroup] | E5A0228E9B2951E4DDAEA771A375B69AE54096D |
| 02/26/2016 | SamyDeluxe  Verdammt noch ma [by DaPolski] | D7300043CE7383E714C28766636F795CF99992B971 |
| 02/26/2016 | Once Upon a Time [04D115] 2014 WEBDLRip | E59075AD0D3105Z3A3C36A58E162EB1462E9D06 |
| 02/26/2016 | VACelticMystTop1005CO2007B2R | FB83D82B04774D08CAA478F9786E28C8394F8A457 |
| 02/26/2016 | Insane Clown Posse Riddle Box Oddities music | E5725AC6D5EF552A72A7591EFD6594F5842F19F1 |
| 02/26/2016 | Keane Hopes And fears=[MKUK]= | D7237989518CED443003F3A8F747B8C2E866BFF3 |
| 02/26/2016 | Omnium Gatherum  Grey Heavens [2016] [320k] | D7879FE1A617700598SC574C00F21EB671SE5095 |
| 02/26/2016 | Star Trek TNG S07 720p BluRay X264Iaphson | FBC687A1A5228BF5EC2DFA3671718163482A4F4C77 |
| 02/26/2016 | Betibu DVDR Spanish iso | E5C8ED7C6A05A5D0E11B637A32FCSCA26D1B998E |
| 02/26/2016 | Slow West [2015] 1080p [Eng Rus]Junoon | FB137E4AF45516590ZA5C6A7AA8BDC6918E92588 |
| 02/26/2016 | [DVDRipXviDTraErigMp3SubtraEng] Stuart Little 3 2005 by Nite [wwwTNTVillageScambioEticoorg] | D7A9C4A6162097184DC9FF47882478A336490ZC9 |
| 02/26/2016 | Debbie Does Dallas II | D719C43256385129479A5F9071887FA55F171255D2 |
| 02/26/2016 | ZODIAC TORRENT PL Hercules 2014 PL EXTENDED BRRip XviD Shadow | E57C461EA95200ECSFD9138F8ED79S221986B8D3 |
| 02/26/2016 | Scooby Doo och Kleopatras forbannelseDVDripAVCAAC | D750AE015729938F4AA482FCAD58BC438E63A02A |
| 02/26/2016 | Better Call Saul S01E06 FiveO 1080p WEBDL DD5 1 H 264CtrlHD[rar8g] | E56F123DA877B9CCF91BE646A70D01B9B7DAFB23 |
| 02/26/2016 | Vito Di Modugno Organ Groovesrar | D754D77AC70168C9A00BAB646528BD045F8DE8C5 |
| 02/26/2016 | LUXION KEYSHOT PRO 5 0 97 64 BIT ANIMATION KEYSHOTVR  software windows | FBEFA48E1A15D0E8C295A366017723SC130B39B7 |
| 02/26/2016 | Roland Garros 1997  Gustavo Kuerten v Sergi Bruguera | D7B72B2F18bAC525BAA92B4D3D0C6515CCEBDC75A |
| 02/26/2016 | PRISON BREAK SEASON 3 Episode 9 to 10 by deathmule | D72F77C73066CFE83E93FCAD1447A1A613993DC84 |
| 02/26/2016 | Footfetish Patricias dirty soles and toe rings | D7EB9D4007E697038008D440ED0A8931BE294100 |
| 02/26/2016 | Astrix et Oblix contre Csar | D7691891AA48F6346FC1055630E83192814A75F |
| 02/26/2016 | Barely 18 Vol25 XXX [DVDRIP][Teens] | D7D34B5F70481C7A4773FD7D10A8D9D6049D95A1 |
| 02/26/2016 | [Hard Girl Friend] Anjelica [Sex After A Day In The Park][SD] | E51B96F45DE90B8EE8DFBE3F5FE9096630577C5 |
| 02/26/2016 | Sensual Erotic Babes Pictures Pack set 3 images | D7F171E5F23B13F6C71FA4D31D67620C8254A014 |

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 02/26/2016 | BigWetButts_Anita_Toro_08082013 | D755A90095608B62615A9D7256089A151E139A437 |
| 02/26/2016 | The Secret 2007 720p BluRay DTS x264CtrlHD | D7563D720E70804D47707D6F51E88E54A8B626DD |
| 02/26/2016 | Dexter S08E01 A Beautiful Day 1080p WEBDL DD5 1 H 264BS [Publi | D71E11B28FE7D3E5E85DA57F92DCD0ACB64C4C62 |
| 02/26/2016 | Woodworking Plans How To Build A Pool Table pdf | D77BD685D2C8CE307636S5FD34DAC4928C8D6DDB |
| 02/26/2016 | Lia19com_Chapter 64 Volume II | D704FB9117848A2648B20386370F519150S26LCD |
| 02/26/2016 | The Anomaly 2014 DTS ITA ENG 1080p BluRay x264BLUWORLD mkv | D7AC5BD6F651A3DC0D4EA73723D9719A14F82E3B |
| 02/26/2016 | DorcelClubSamanthaBentleymp4540p17october2014 | D70AE73BD8S28F47E1E99086FF43C9E3D560lC45 |
| 02/26/2016 | Adios Bafana[2CDs][DvdRip][Spanish] | D768BA9F6114ADEB47D83A2A5375FFAB9BF925E |
| 02/26/2016 | VickyCristinaBarcelonaDVDSCREENERDVDRDREAMLiGHT | D710C2A12AE02BFCB041A7184DE442CAFE2BE55A |
| 02/26/2016 | Rush Hour_Swesub dvdripxvid | D71E3A5B90BD526F2152DE0222A3F07E9A16E02E |
| 02/26/2016 | TutPlus Bootstrap 3 for Web Design 2014 | FBFC7316125309CCFA94F7147677789DC03D59 |
| 02/26/2016 | [MCNudes] Alexis Rainforest [S7nt4x] | D7D617S5CE8919E349ABCC86F85F693E760A4F |
| 02/26/2016 | [Jules Jordan] ASS OBSESSED in DVD | FB8CD275F8305D04DA48ED2A4F0965850575463C85 |
| 02/26/2016 | Czech Casting_Tereza 7215 150310 [720p] | 5569732646972AE34D98F208D5F910D272352478 |
| 02/26/2016 | Joymii 14 12 19 Tina H Tease And Denial XXX 720p MP4 KTR | FB50AD87E05667D0008B7AAEEBC7D2611B8F142A |
| 02/26/2016 | Abandon Misteriosi omicidi [DivX Ita Mp3][TNTVillage scambioetico org] | D7F9D1F627AC7AE3DAC5281F35683368C7DD98E0 |
| 02/26/2016 | Cedega 60 | D758AF2AF969BDCE36FC187510E9AEB27B24C0F0 |
| 02/26/2016 | Intelligence US S01E03 FRENCH HDTV XviD RNT_tv | E5733F6361EEED19EB88868B23955A7D8B55E839B |
| 02/26/2016 | Iggy Pop_The Passenger Live Manchester Apollo 1977 | D7FEE753C5AF403B08D7421FEEE089E8FDE983F6 |
| 02/26/2016 | Teen Pies_COSIMA DUNKIN_Teach Me How To Get Pregnant [mp4] | E5587595D47F32150B89926FD8ECC13AC2E5258F1E |
| 02/26/2016 | [Mature nl_Mature eu] Janey EU 37 [11 04 2014] SATRip 540p | E5SC9E38D3431D3722D1F8ED8D4177BF9B6D638F |
| 02/26/2016 | Madras 2014 Tamil WebHD XviD AC3 MeN | D78C26582011300E02DC7E784FE7756DCEDBA4F8 |
| 02/26/2016 | BladeTheSeriesS01E01HDTVXviDSYS | FBAC1936A2FA83F31D9A3A66E7E0002ADFBCDA2BF |
| 02/26/2016 | Elf 2003 1080p BluRay x264CiNEFiLE | E59DFC8976A09F6215A5D5160BD331D691665433 |
| 02/26/2016 | YouTube Video Downloader PRO FINAL v4903 | E5647277SD604FADC155099D6F47469SCDEFA6AEF |
| 02/26/2016 | [katcr]pluralsightbuildingafullstackappwithreactandexpress | E5C36D560DE4F8910B76SD5ECA3D18B685A78477 |
| 02/26/2016 | Making Of Russian Institute La Nouvelle_xxx video | E567286A2D1B2CF76387514C5C1BD7475589C81 |
| 02/26/2016 | Ost Sleepless in Seattle | D732B16651948S2D47C63117A4493C0DF13190208 |
| 02/26/2016 | Due Occhi Diabolici[TNTVillageorg] | D74C8181B20857EbC4F2E88C80DA01B4803FF5A7 |
| 02/26/2016 | Green Street 3 Never Back Down 2013 480p BluRay x264 [DualAudio][English 51+Hindi]* StroM | D73673568ADAC85014B90AF149D0190C77F467D |
| 02/26/2016 | Anime Wallpaper Mega Pack | D76802803F2C76DE29E9B5D9C0745815FE69868 |
| 02/26/2016 | Wii Music WiiPROMINENT | D78DAD083B0F58B70524427D45CD4764319E9873 |
| 02/26/2016 | Return Of The Frontiersman 1950 Gordon MacRae 720p | D7091C1B76893S4C96688AC25D78FF4B64C80979 |
| 02/26/2016 | Cities Skylines v1 06b Windows | Viruz games pc | 6629B71395766G3F18DD8B1596A33634F02E650 |
| 02/26/2016 | The Body Farm S01_Crime Drama x264 R858 | D70B4C6C35BDD590131SDD2AC85B52764B7C9ED |
| 02/26/2016 | Shark Tank S02E06 HDTV XviDAFG | D7194316008B3FED61D7918CA60A8C483F3987AE |
| 02/26/2016 | Holby City S17E37 Spiral Staircases 720p HDTV x264ORGANiC[rartv] | FBCF335D8081C10C58A2491585B5F771EC62160 |
| 02/26/2016 | Learning Data Mining with R [PDF]*Storm* | E5B1C2CAC39708A1AED5110680329D20CE262DD43 |
| 02/26/2016 | TSSeductionTS37028 TS Jessy Dubai Med Pics | FBE4CBFEB1E3B7380D8ED6D20B8F665CA90F4793 |
| 02/26/2016 | Battery Cage_A Young Persons Guide to Heartbreak | D72B34FDAD6CA2DA65DC96687BE1A6AC507E3A46 |
| 02/26/2016 | Alicia Keys_Like Youll Never See Me Again [2007][SkidVid XviD] | D725CA6671791CE37028D3E4C87213E83D54BE2 |
| 02/26/2016 | Roy 2015_DVDRip_x264_AC3 [DDReclusiVE] | E5088EB9FB82E8E3B88BD24F9FF4CDC87B4426970 |
| 02/26/2016 | Teachers Pet Natrual_ep3 dual audio eng subs uncensored_xxx hentai | E54392S744AS6EC22F7F3C38C0766DA2204977BC |
| 02/26/2016 | Intense Assgasms 4 XXX DVDRip x264UPPERCUT | FB0D4BA531A36A4FD05E081DE81A58A5FD6337432 |
| 02/26/2016 | Tomorrow Never Dies 1997 BRRip XviD MP3RARBG | FB3AE91156698ED02D7E49E3BEC7C49A83333340C |

72

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 02/26/2016 | Storage Wars Canada S02E04 Cause Thats What Janitors Do x264 SDTV | E5ECA09A0238E7CAECE93A0613391AC763980A4CD |
| 02/25/2016 | FAHRENHEIT v1 1 RepackTURION | 6CDF6870E3D9019268CC34EC8C616842A394574 |
| 02/25/2016 | Hotel Impossible S05 Top Ten Transformations WS DSR-x264[NY2] mp4 | 3BE1A5D0AEA453FAFDE95FA29F64760700CC57FA |
| 02/25/2016 | ???? [?????] ONE PIECE ???? ??12 | 71047A0D76651CA31C6DE1D0F0ED8B8EC0FA8D97 |
| 02/25/2016 | Merlin y el Libro de las Bestias [dvdrip][spanish] | 1A092A915701 8C7E7 0D0F2325 78BB914 C085 8B9 |
| 02/25/2016 | Roxy Raye double fists Naughty Alysha in Video | 1A0528 4F85 124 0E34 28EB1822EC44630 986 40C93 |
| 02/25/2016 | [Manojob] Whitney Westgate Milked GFE Style [1080p] | 416758FA0210848 61DFDDE42 79F7 EAA869 662 2E3 |
| 02/25/2016 | Diana Gabaldon 02 Terug Naar Inverness NL Ebookepub | 71DD4EC2A462B5E4D90A8298 56A347A45AD2B9F4 |
| 02/25/2016 | Chris Brown  Hands Up High single 320kbps 2011 (RATED R) | 1A1AA88D55C80A37903 F9D560AE30DA6679 98 3DF |
| 02/25/2016 | DeliciousXXXDVDRipXviDJiggly | 1A255A260482D3CC4D715A1FC812E3DCD51D63C |
| 02/25/2016 | CumlouderTour 150211 Valentina Sweet Three Swingers in Prague XXX 720p MP4KTR | 71A47DF09A38A5AD7F00512 34C03E7C95C529 904 |
| 02/25/2016 | LaUltimaNocheDVDRipCastellano avi | 1AF4D955F28720A40B280FB9AF15C35A8B01625 |
| 02/25/2016 | JAV Censored MUM144 Forced to Strip by a Stranger  Yui 4amp0391 0quot in Video | 71168 2802A7 84C797 95F83C 75 5137 CEC97CA98B |
| 02/25/2016 | [DeadFish] Sanzoku no Musume Ronja  16 [720p][AAC]mp4 | 3BE719DD6 57 C9EA7692 0 87 CD0969E8D975 6E8 69B |
| 02/25/2016 | Smallville Season 1 SWESUBDVDRip Jirendi | 3B2076E1DE2107ACD09A807A860725F8511153C0 |
| 02/25/2016 | Amazing Animals Wallpapers Pack 18 wallpapers | 419235 0BF488 81A141B87441EC413115 467907 3C |
| 02/25/2016 | Doctor Adventures BRAZZERS Trinity StClair How To Take A Load | 717C8498 55A54 66 4 486 5C7E8 0E89 626 291961A0 |
| 02/25/2016 | LatinAdultery Diamond Kitty in Video | 7130 C86 8100 4FB85C130 69 74 728 91F90 8F96 440A |
| 02/25/2016 | The Maze Runner 2014 MULTISUBS PAL DVDRD5HON | 6C7565D520B9E886CF78471656 2DD64268DA1C24 |
| 02/25/2016 | GoBackToWhereYouCameFromPart3HDTVXviDW4F | 1A80689 0B959 6DF8E7C9C44280 2B18118A0A812 |
| 02/25/2016 | [18+] [Wanz Factory] Young Married Teacher Gets Taken Home by Student 3 Days Of Torture [ | A02492113041D8497C6E96A70350 0548 5523 4FB |
| 02/25/2016 | CSI S15E10 Dead Rails 720p HDTV X264DIMENSION | 6CFFE1C34A51C349D E9 0358 87A89 8DFC7B52A0A4 |
| 02/25/2016 | The Blacklist S02E17 720p HDTV x264 AAC Ozlem  tv hd | A00AD324 81D69 E1724882 7A4FA2A81E081439 95A |
| 02/25/2016 | Hereafter 2011 DVDR NL Sub NLRelease Divx | 6C889 01964 86F7927 1F56E2 EFAFA35 5 2C8681C92 |
| 02/25/2016 | HITMANPRO 3 7 9 BUILD 246 MULTILINGUAL PATCH DTH  software windows | A0785D569C718CF14C550C6 022 7F63 68D83 3716D |
| 02/25/2016 | YouTube Downloader YTD Pro 4 8 9  Crack | A00A6 C68F9 8CB0AA49 83F8814 CB8D49A47101809 |
| 02/25/2016 | 3 Taken 3 2014 WEBDL 1080p  CamRip | 3B7F9394 25 0DE64FEE74AC22D F8F08 3B40CC7 |
| 02/25/2016 | Outrageous Fortune S06E10 HDTV XviDFLATLINE | 6C8D6F7C0A1412F378C66B8317650240BAE35AC |
| 02/25/2016 | PornMegaLoad160205AyanaAngelOneOnOneBallinXXX1080pMP4KTR in HD Video | 6C4C7A7E07D D1E1D59B383CC53 467C59D9B3775F |
| 02/25/2016 | March of the Dinosaurs 2011 1080p MKV AC3+DTS NL Subs DMT | 1AE935FFBD31658 3A0BFED58 3A3A3F346 C28 5165 |
| 02/25/2016 | Monsters and Mysteries in America S03E04 HDTV x265PASM | A098E041A795440E9A810 5E8 99 50 FF80BA31 37 |
| 02/25/2016 | Persevere Goo Hara Ra E02 150116 HDTV XviDWITH | 3B45 B38293 AC60 8A607C199 07E3 27 CA0655 FAC92 |
| 02/25/2016 | PDF 10 Unwealthy Habits Legal s | A1EFA66 032 8AA1A0 61DA5 2C2DD2F2 68B6 87CBD D3 |
| 02/25/2016 | The Slap US S01E05 HDTV x264 LOL ettv  tv | 7101AF39 53 3D901388 302 9F06 60C97CC340 B027 E |
| 02/25/2016 | 4K Video Downloader v3 7 Mac OS X (B4tman) | 1A06EE3 8C0 44 2DF3A9 586 FC9 79 9FEA7AE 932 |
| 02/25/2016 | GirlsDoPorn Lexi Episode 90 [E090] 18 Years Old HD 720p in HD Video | A0A2A88 71E290 7117E2 29E5 78A6DA28 C97A249 4F |
| 02/25/2016 | GFRevenge Shione Cooper Juicy flv | 6C0338 2E0 86E3E2900 C9F0D 12 3C24EE7 409 FBC98 |
| 02/25/2016 | Saturday Night Live S40E12 Blake Shelton 720p HDTV x264CROOKS[rarbtv] | A086A72 638E0 76DC3A148 89ECAF23 70FF80 C704B |
| 02/25/2016 | hih1379810 80pmp4 | A0423B D048CC2 E2D 65 0 97F68 501C7 D0F100 0E0 |
| 02/25/2016 | Matrix Revolutions 2003BluRay 720p Dublado PTBR  mo93438 | 712F86150 C28 B3C27 7584 6C9 F9E82 2AC5AA26 F213 |
| 02/25/2016 | [HungryCumEaters] Nicole Wild HungryTeenCumEater  07 02 15 rq 540p mp4 | 3BA185117 87F2 1D80AE 8CAD1BF2E5E5 D036AC127 |
| 02/25/2016 | Sluzby specjalne 2014 [720p] [WEBDL] [x264Yt4] [PL] | 3B5E482 196 86 596E2 3A3A19 E99A72E1F390 FCC1 |
| 02/25/2016 | Transformers Fall of CybertronSKIDROW | 185 D266 CF53 41B06 136 6B85 8400 99 3F68 F348 785 |
| 02/25/2016 | Linda van Rijn Winter chalet NL Ebook DMT | 3B8D03F0 E170 FD21C58C19 F58 2485FE109387CC8 |
| 02/25/2016 | Owl City Digital Booklet Mobile Orchestra pdf  books | 4189881973 8AE04D11F42AA0E163 518 664919 1168 |

73

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 02/25/2016 | FootFetishDaily [NEW120415] Alina West Hardcore xXx 1080p iPMaN in HD Video | 1A23F637235A4B16325FD51CBD44CDD746EC615C |
| 02/25/2016 | Handbook of MTBE and Other Gasoline Oxygenates Marcel Dekker 2004pdf | 71DDF1FF779CE43D3FF6F8530E19SE6CFCC804CC |
| 02/25/2016 | Defiance 3x03 HDTV x264 KILLERS VTV tv | 6CCF84CA840GE45B2967005CC19757FCFFD5663 |
| 02/25/2016 | Tropa de Elite2 2010 720p BRRip x264 RmD HDScene Release | 6CC85CE40796A4E8861AE9F7C62A52E9A823F69B |
| 02/25/2016 | Naughty Rich Girls 13  Naughty America | A06D7BDE99B0DA39AAD7D256EC35B52B8345D5AF |
| 02/25/2016 | 1Ghamon Ke Saaye Kumar Sanu Ultra Classic Jhankar All Songs With Poetry  320Kbps in Bolly | 3B967294BEFE78BF00A8E6EA26431I9E98RC51E |
| 02/25/2016 | Kronos Quartet plays Philip Glass | 3E3D6183C20BEA3E007946SD97680296ES20B04F |
| 02/25/2016 | A Mighty Long Way My Journey to Justice at Little Rock Central High School by Carlotta Wa | A0C2CE7076F50CG2D6FBAAAAB8CE619ED2383CE |
| 02/25/2016 | Total Commander 704a + Plugins | 3B85EFB2B4F29E470851ACC9E522CE976CEAA83F |
| 02/25/2016 | [Arrogant2] Jungle Taitei Yuuki ga Mirai o Kaeru [ ] Special + Bonus 40200941 | 7183CF2C9535BA6488A7387E62A995F75637D19 |
| 02/25/2016 | Fasandr7berne 2014 WEBDLRip  Scarabey   L1 | 3B5E89C536738E55FFCEAE5CA2A87DA8583277578 |
| 02/25/2016 | Globalization Of Poverty Second Edition | 3B474DC0E44FB13D4849D58E63625F4F7E07D24D |
| 02/25/2016 | Hellboy2[unlimitedtracker org] | 3BF1395823FA5D48F3F8ADE57D8AEAC435E437G2 |
| 02/25/2016 | Freeheld2015LiMiTEDBDRipX264GECKOS | 3E0ED39E84B143EC5F4E1F28D9C87A45686897 |
| 02/25/2016 | Melena Glistening | A0D5OCC9518471AEAEA7490E08CFD4FF0B2664 |
| 02/25/2016 | WetAndPuffy Abby | 1A8C336C9C86A8E13D90562D1E02A96D135CC4A9 |
| 02/25/2016 | [Minipack] Black Booty 5 issues [Black Girls Ebony All Sex Anal Creampie Teen] [20132014 | A08DAA08A199CFB9B2FS6FC095B3D258S6AE40C5 |
| 02/25/2016 | Microsoft Toolkit 253 Official Torrent | 3B5355263436D30B73639789432A3B85829CEE4E |
| 02/25/2016 | TI Whatever You LikePROPERPromo CDS20081TUNES | 3B0DCE107E3398SC8B5060208BC5D62A5F6D7788 |
| 02/25/2016 | Listverecoms Ultimate Book of Bizarre Lists Fascinating Facts and Shocking Trivia on Mov | 41D826360BE8F26F438171A8737E9B7C52275E01 |
| 02/25/2016 | The Amazing Race S26E02 HDTV x264DLD[ettv] | 71369D7007E774022BB086E2B3FD69B88EDADD72 |
| 02/25/2016 | [Doremi] Happiness Charge Precure 49 [1280x720] [FC98A5CC] FINAL mkv | 3B76F63FE5D3A881640A833E02510D187897A5933 |
| 02/25/2016 | The Fappening Returns Loui Batley [01072015] [PwnX] | 416C59F8S482E2F8843A60DE39B4FA4D77CF3ED7 |
| 02/25/2016 | IN1DSE PUA ~Seduction Collection | 3B916AD4AC7E1FB977020302FD3ECFA982606G9C |
| 02/25/2016 | [Vintageclassic] Eva Angelina  Oiled Anal | 417E75F61DE0043E90E3416BC858894B85AE2660 |
| 02/25/2016 | Julian Copes Rome Wasnt Burned In A Day [FLAC] Artwork Included | 1A8F857F281943552BA6086C3A0ED88830E7384 |
| 02/25/2016 | FirstBGG Anna G Vega Erotic MFF with Anal 720p NEW March 22 2015  xxx hd video | A0F11F2A8C9397BF64768DD797817E83FFCD5GG6E |
| 02/25/2016 | South Beach Cruisin 2 | 1AA8E682268757D8BC5901C4B1395106D98B518A |
| 02/25/2016 | VA  Chillout Amazon 2015 MP3 | 3BA4341EF686F6726E20889BA98242D2AFF7DA82428 |
| 02/25/2016 | Wild Transport S01E06 720p HDTV x264TOPEK mkv | A08BFE4328646426SFA095B0B01F7142FC3A3147 |
| 02/25/2016 | [PornMegaLoad XLgirls] Kimmie Kaboom— New Discovery Will Make You Go Kaboom [09092014 | 6CF14E08C12D78588D0FE0C01680C76177798E2A1D |
| 02/25/2016 | Readers Digest  March 2011 | 1A735F79AF447C1D32DEFA62ABF0C19BA5069909B |
| 02/25/2016 | Defense against the Black Arts  How Hackers Do What They Do and How to Protect | A06236B29B46F522417C6C3A78AB04448478EB160D |
| 02/25/2016 | Discovery Tanks Barbarossa | 1A3090F6266E85SA06AD34C044F0FB81E6G4573 |
| 02/25/2016 | FemdomEmpire Summer Brielle and Lexi Sindel  Abused Cock in Video | A0FD6DF17481338C7DAAF3D669982EE222B87F8F |
| 02/25/2016 | FF Lori L Lake Gun Series Book 13 | 3E871FDC0B18B5043C9AC6C1C7D6B00D8F32C6F5 |
| 02/25/2016 | Secrets and Lies US S01E04 HDTV x264 KILLERS eztv  tv shows eztv | A07G375858AE05384300F328BA85CB2A7584E64 |
| 02/25/2016 | The Originals S02E12 HDTV x264LOL mp4 | 3B1A8A3FA973A7FB4E0G2D879F9BC90E6491128 |
| 02/25/2016 | Babes Kitty Jane Lingering Looks 25012015 HD 1080p | 71075D78AD8AFB3651108916EA7FE8CC9C29AC99 |
| 02/25/2016 | Mind over matter Timelife Mysteries of the Unknownpdf | 4174BD8FFC65C0E89376CC5EDD9282291B4380663 |
| 02/25/2016 | Fifty Shades of Grey 2015 HC WEBRip H264 x264 [Encoded Raiyanlabib] | 71DAFFC071074B806670BF5550980B9D93B3E8578 |
| 02/25/2016 | Funimation premium Android app | 6C6C0C08C788BFE389A966FF8A8D4448788I60D |
| 02/25/2016 | Aquarius 2015 S01E04 VOSTFR HDTV x264 BRN Seedbox mp4  tv | 6C6F742396ZC36I3Z5E096E7285181C08SF053 |
| 02/25/2016 | Thoppi 2015 DVD Scr x264 AAC 700MB  movies asian | A019CA909180A047B3FC085E3EA7D919FF6A91 |
| 02/25/2016 | Armour Of God 2 1991 1080p DUBBED BluRay x264MOOVEE[rarbg]  Other | 71D1D3C9AC73B417FF24DD89D231A367EF589875 |

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 02/25/2016 | HardtiedBlondie in Bondage Delirious Hunter Low | 7198E3287C6AAD DEFAA833DB2A7011D4A087A4D63 |
| 02/25/2016 | [Exotic4k] Cassidy Banks Busty Brown Beauty_12312014 | 3B0088363554A8C C4E7A43D64FC3A46D86DD5EA7D9 |
| 02/25/2016 | Furious Love 2010_Darren Wilson DivX | 1A905284 47CF669E4F69D5789F8B34C01C50036 |
| 02/25/2016 | 40 Hot and Sexy Girls HD Wallpapers 1680x1050 Px [Set 25] in Wallpapers | 719849C310DA97CB9416 4B5258C1960A08D51118 |
| 02/25/2016 | These Kids Wear Crowns_Jumpstart_jae92003 | 1A3C3DC971A3B4933 63CFFCA46D119D00D3A6F74 |
| 02/25/2016 | [18Eighteen] Alice Green Nerds Are Some of the Biggest Sluts | A0A BDEE8EA4D5F CECA5CFE7D46B85A4D591907 |
| 02/25/2016 | Pacopacomama 011131327 Aoba Hiroko JAV UNCENSORED | 6C4E81194C1445363981 6C9428F87B838E69B29 |
| 02/25/2016 | Big Wet Asses 20 XXX Elegant Angel HD 720p Split Scenes WEB DL_xxx hd video | 716688B88F80F746EEA 89B86FC0F88C9E15FDC |
| 02/25/2016 | Teen Pies_Rachel Rose Youve Been Extra Naughty in Video | 7114E9869 4F56E384E CAA4496F967AE62380A7A |
| 02/25/2016 | Love Thy Neighbour S01 Complete | 3E0C1AC9B89C2AD49D 6C402FB9A1941854ABDFCB |
| 02/25/2016 | Nowhere Boys S02E07 HDTV Subtitulado Esp SC avi | 41F7CCF9D98DE685DD F4DE04E333FE27920BD0C |
| 02/25/2016 | [REQ] Sundays At Tiffanys 2010 DvDRip XviDSPRINTER | 4113ADFEC197155119A0 2401B083991 28F37A6D |
| 02/25/2016 | XMen Origins Wolverine 2009[Hindi Audio Only][D2RG] | 3BF3C0B92A FCDD919931A8171 37C60D5B143 6420 |
| 02/25/2016 | Ian Botham Sports Annual grv64 | 1A3925 DB6E5EB22A4FBAA3780A49FAC9F67B4815 |
| 02/25/2016 | ChicasMalas_Pamela Blond | 1885B41D316C633BA5087A3520E A01FE315893C5 |
| 02/25/2016 | BangBrosClips Peta Jensen Peta Jensen daily dick fix_23 07 15 [ mp4] | 415A086CE32862EF1EE99A0B88C5A8FE5F4A7EC6 |
| 02/25/2016 | Abella Danger The Rumors Were True 2015 SiteRip | 4159049A0E5009A882E5E37C44CE05EAC2EFE9A2 |
| 02/25/2016 | Hucknall  Tribute To Bobby Advance 2008  Pop | 6C954444DF64BDCEB1433FA253D23B59E7989ED35 |
| 02/25/2016 | Who Is Killing The Great Chefs Of Europe | 3B0FB37F73AD984804C6F13684B532FE4595327 |
| 02/25/2016 | Sorority Secrets 2 The New Semester adult | 6C64E4FE344E38391403 6631827FE6DE4A06C7B |
| 02/25/2016 | CuckoldSessions Aaliyah Love 432p 720p 1080p_xxx hd video | 3E21FDF5C5677AB748F148D A308B81A43AEA4A9E |
| 02/25/2016 | Cooking The Turkish Waypdf | 1AFEADE8704F1B5AD766 3F82D0258200833712 |
| 02/25/2016 | [YukioSub] Military_12 END 40RusSoft5ub41 | A084CA4EB 82E1171E0A1334C5A99F6C5D0D28B38 |
| 02/25/2016 | Jack Taylor S01E08 720p HDTV x264NORITE | A0F9A6D3277C78775E85F1CADB71B81FA0AC1740 |
| 02/25/2016 | [Allinternal] Wendy Moon 13088_11232014 | 3EF73F1667 5BA5DE13D4423799 5085 5A77F1C9E4 |
| 02/25/2016 | Terry Callier_6 albums APEmp3 VBR | 3BF602C9F7442D0C191E16A2F9A12CED7418999 |
| 02/25/2016 | Jatha Kalise 2016 Telugu 720p BluRay x264 CC movies | 3E5BAAA5DED22CBEDFDBE8A221B7A6062 48FEAD |
| 02/25/2016 | American Masters S23E10 720p HDTV x264ORENRiI | 1A846D7BF08BE9046 2BC7D4F0AC9F06E888F |
| 02/25/2016 | Der Letzte Bulle  S02E09  Mord auf Seite | 1AA11EA216 3D68A151816F326C371EF56C61C6ED |
| 02/25/2016 | Insatiable NEW 2014 Anastasia Pierce Productions [DVDRip] | 3E4E4B588DB101324BE36811A534543B822A28C6 |
| 02/25/2016 | The Killing USA_Tem1 [HDTV][Cap103][Spanish] XviDNEWPCT [isohunttol] from Series tv | 6CDF6C1E9CCF70B8D0BB369 1FE61CAD C66DA86744 |
| 02/25/2016 | Murattu Kaalai 2010_320KBPS [southtorrentscom]_ACD Rips Mp3  VBR | 6CFEBF13C44C 2288F68D8 39A8A19CC0106FD6034 |
| 02/25/2016 | Dr Quinn Song 1 Disc 1 | 3B1774F063EF2A69A045F8C3DEA7 52DC71344C89 |
| 02/25/2016 | [SGKK] Fortune Arterial_01 1920x1080 H264 BD FLAC [4AA25OCF]mkv | 6C3863 5B10B8179533E1FA5E8C90319848 75C509 |
| 02/25/2016 | Sean Michael Drawing Straws Tork epub | 3B0TE9FD0468596886FBF89F49218EFFE4FCA19B |
| 02/25/2016 | JayZAmerican GangsterFull Albumzip | 6CA82E0CE9B5800 1CF0A96031CD2C8A817F0DA5F |
| 02/25/2016 | Goddess Rodea 30 Days of 3 Cums Task Mobile_xxx hd video | A0379EA523354FD1097A7E832 BC9B9FA4B595ADD |
| 02/25/2016 | Furry Vengeance 2010 [DVDRip]XviDmiguel] [ENG] | 1AF97D47FE C6C42E99729E BEA124L129CA2FDCD |
| 02/25/2016 | Torchwood The Complete Series | 3B565ED9684726A02BCCCED0 98E F597B3A2FC082 |
| 02/25/2016 | Tekken 1 2010 BDRip 720p Dublado [BR] | 7117D44AC84E8EB8C39886C0E8AA1600A434C8456 |
| 02/25/2016 | Erase Una Vez La Vida 1x16El Higado | 1A2A1DA700621A20572 01F96CDE8DA48DDD51F2E |
| 02/25/2016 | [OhyiRaws] Magic Kaito 1412_17 40CTV 1280x720 x264 AAC41mp4 | 3BA41C2CE36440 31E7B3C0DD60142621A7D74B82 |
| 02/25/2016 | The Allman Brothers Band  Beacon Theater October 28 2014 MP3320kbps Beolab1700 in Rock | 3B6D7534009C32FEC0E70E8C3DD5EE87A688A071B |
| 02/25/2016 | Jan Delay Searching the Dubs2007 seeded by www p2pworld dl am rar | 6CF47B3C12EF128FE8C6C14F78C974FA3FF21DA |
| 02/25/2016 | GVG 112 Welcome To Dirty Little Nursing Home 4_xxx video | 6C6C21693C7C46418526 4A155C09F75E50C8F498 |

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 02/25/2016 | DxO Optics Pro 1020 Build 216 Elite [x64] 2015 PC | A065E7797E07155ACE9688A31F34895BC17488DE |
| 02/25/2016 | Blitzspeer Saves 1991 | 3BEDC370DDFF8C34B123CE33D1EC6DA1204C9B97D |
| 02/25/2016 | Gamera Vs Gyaos 1967 DivXNwadR | 1A36A30B8468CDAC5DB6D3EA6B843D455AF5DC78 |
| 02/25/2016 | TheKennedysUKS01E0720pHDTVx264TLA[ettv] in Other | A068E3A9F71D7D7E0D36B66E2E5B54093C8B667C8 |
| 02/25/2016 | Top Gear Season 20 Complete HD 720p | 41H0543007C5D3D577A2B6681226CFC0DBA1698A |
| 02/25/2016 | Shpongle 2008 Live at the Roundhouse AUDIO MP3320 | 1A7150C40840538984B0C937EC4F2BC60D543C6B |
| 02/25/2016 | PS2DVD Dot Hack G U Vol 2 Kimi Omou Koe JAP | 3B9C8AFCFB0D50108CD2D8C5FC675BAC074EC4A1 |
| 02/25/2016 | MyLatinaTeen Hot Teen Threesome And Anal 07242015 in Video | 4127115ACEE8A09C22FB235E503FF3B7386CC594D |
| 02/25/2016 | quotA Vintage Magic Mysteryquot Series 6 Titles Annette Blair EPUB Ani7Wak books fiction | A081DE0FABD1697A9ECAEA2DC3CC96102909100F |
| 02/25/2016 | NewSensations151203MwBrytherAndAnotherXXX1080pMP4KTR in HD Video | 1AC65BC7749744F4865926525454380IAF38E4AE |
| 02/25/2016 | [TeenSexMovscoml] Ariel | 419D4D8939E17B71A31B41D3D5B748303AA12D74 |
| 02/25/2016 | Trash 2014 HDRipAVC_D | 3BAF1BF9D55F82549061C361A6F3FF882530DEB1 |
| 02/25/2016 | Coast To Coast AM 12042015 Superheroes and Monster Hunters Open Lines | 1A90CDCAD8F85FAFA385448918D5AAC24A2C1171 |
| 02/25/2016 | MilfsLikeItBig India Summer Vegas Milf Vacation NEW BRAZERS February 12 2015 NEW in | 71F1EA868B034A3A0A1C7FDA067997D5C64794CB |
| 02/25/2016 | MFC Marcelline Megapack in Video | 3B5A53221118DED174BE7834C36D792514006506 |
| 02/25/2016 | Frans Hals - Style and Substance (Art Painting Ebookpdf | A09186153E20E3F789A564DC60C5D4407065EF2 |
| 02/25/2016 | Daily Funny Best Humor pics Part 3 70 Photos in Pictures Other | A03E8F50A21637E7F8E0E5F87A4368134ACCCD8D |
| 02/25/2016 | ZucheroChocabeck2010[Eac Flac Cue] | 6CF357BE6967354C602DB8B36CA38EDE318CDFF2 |
| 02/25/2016 | Murder 101 Mystery 1 7 by Maggie Barbieri wee wiwie books ebooks | A0004F7E4F98E7311F5046978B1DAB48AB441D0F1 |
| 02/25/2016 | ACDCBlow Up Your Video19B82008 JapanesSICP1711 [EACFLA | 6CED561396F6C0573B4571CACA2F9BB1A1180CF |
| 02/25/2016 | BernardTheDesertIslandAndOtherAdventures2007STVDDRipXvIDiLS | 3BAAA277B61CE1FF5EE1478F833CF58FBFFA669 |
| 02/25/2016 | FuckMyMommyAndMe Alexia Skye and Angela Attison | 1AA226BEDB77F9E36D18E866D48174F13BF2E34 |
| 02/25/2016 | The Purge 2013 720p BDRip [Tamil ami Engl]AC3 700MB] Download Tamil Dubbed Movie JALSATI | A06C837661D0FF66E98EA55A6FC44C37770085DD0 |
| 02/25/2016 | [katcr]pluralsightprojectscopemanagement | 3B7592AE907143B3E84382900409807E5A0C51E3 |
| 02/25/2016 | Jail Las Vegas S01E04 Whats My Name HDTV x264DaVIEW | 714F66DCCB8E1F28E687B822BF358A4FC3C519C0 |
| 02/25/2016 | PrisonBreakS02E07HDTVXvIDiUL | 3B62C74939B00DA0DCC0FF848CF11E3937CD5B86 |
| 02/25/2016 | Kommissarie Zen Del 3 av 3 RÃ¥Ãxttkungenavi | 1A889A8AC09C325E01073434AE9091AFE5C8A3B |
| 02/25/2016 | TheLonelyIslandTurtleneckAndChain2011FNT | 1A817880E6AEDC92DC719CCC5131F2E8EAEF51DF |
| 02/25/2016 | Sunrise dome  Calearth [avi] | 7147A75F3B5CA80DA87B3A77E9F1F1022033DA1C |
| 02/25/2016 | Las Cronicas de Shamara 1xD4Suplantador [HDiTunes Ac3 Cas] By JBilboavi | 6C0A663D68026F6D0120FE1720E06887D1434C4A |
| 02/25/2016 | DarktIsland2010DVDXvIDVDSubSpanish avi | 1A090CA089CF7747857B3A4F72494E8C3C2B633F2 |
| 02/25/2016 | Empire Total War app | 71B84AE5A2AF4E5A3A376BE39A6A80E999003C31 |
| 02/25/2016 | Microsoft PowerPoint Viewer 140602910000 SP1exe | 3B5E457AF0191840S0DB7A695E50E073F14FC1D3 |
| 02/25/2016 | Conrad Schnitzler CON 86  211186 | A0924F61B21C3A6AC66A57E73447614662744399 |
| 02/25/2016 | [RPG] [????????????] ????-???~??????????~ (Galaxy Wars] The Dungeon of Lulu Farea Kil | 3E024F14A770A7BA60603484A8AD96781AA86A8 |
| 02/25/2016 | McCullough ColleenThe Thorn Birds  epub  zeke23 in Ebooks | 417887717F2E77B9092E1E05486CC8F061E9E0CCE |
| 02/25/2016 | Sorrowfiled The Great Abduction 2015  music mp3 | 419928FE8034126E7D5F3F5C811D22301124E043D |
| 02/25/2016 | MetArt 15 06 18 Lupita Vasune XXX IMAGESETP4L[rartg] | 6C6254FA41C61E01D24A58399C26F65315A0FB48 |
| 02/25/2016 | Akademia Policyjna 17 Police Academy 17 [DVDRip] [RMVB] [LeK | 6C910133CC16BOCE2214C89213C65617OC8D2FA |
| 02/25/2016 | File in File 1100 Hide file in another file | 1AF6091F7C817F75B79B5D4086ADD6997D27C8C |
| 02/25/2016 | Tom and Jerry Volume 1 12 | 3B5D8BAE0797C5E8A4D6D034A801213FCC83878 |
| 02/25/2016 | Wild Horses 2015 DVD5 NovaLan | 417D9DD512E6FF898ZD8DEFEC605121387A83F4 |
| 02/25/2016 | The November Man 2014 720p BluRay x264 Dual Audio Hindi 2 0 English 2 0 MRDhlla  movies h | 3EAFA7C0E8CEB1FCFD36F8EAD8CE647638CE8 |
| 02/25/2016 | [InTheVip] Eva Lovia Adrian Maya Cosima Dunkin Sophie Pristine Edge Kaylee Banks Titty ba | 3E51CEAC212DC888ZFA05956SECFCC092EF7E51 |
| 02/25/2016 | Over 700 Nes Snes Sega Genesis + Emulators for Windows | 6C5AE77B57CDEF29097AD00343F64DDC75B93B204 |

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 02/25/2016 | SexAndSubmission Christie Stevens Tori Avano Captured For Pleasure NEW KINK November | 3BA87F1FD0A3E5F4FAD333B0A44D03096FA38E626 |
| 02/25/2016 | [HorribleSubs] Yama no Susume 2 22 [1080p]mkv | 3ED610FF37EF154737E0A9188A078F259CE5AE69 |
| 02/25/2016 | JTBC 20150307 82 CATV H264 | 719B15EACFC27939B40E6E55C1341237FEA5FF |
| 02/25/2016 | Magic Wand Virgins 2 NEW Evil Playgrounds Split Scenes =NEW RELEASE= xxx video | A0D58B44B911AF33995D98F1F2AC72966FFCE218 |
| 02/25/2016 | Booty In The House XXX | 41FC42AC08C1AD61D0B9FD775E7156EF994FD1EE |
| 02/25/2016 | Vreemd Bloed 2010 DVDRxvid NL Gespr DMT | 6C5087A28DF1D8AF05FD2CF278FC0292A56F54BF |
| 02/25/2016 | West Coast Gangsta Rap Mix Julio G amp DJ Diablo Eazy E NWA MC Ren ATL Kid | A0ACE4991691 0EFD0FCD2966S42D24D90FAFB622 |
| 02/25/2016 | CLUB142 amateur JAV CENSORED | 3E8D522BA596441F9C55FECA0819FAED62721A9D |
| 02/25/2016 | [PlayboyPlus] Alyssa Arce Slow Emotion [1080p] | 71F98287A02EB7F479F0A112FD2216BC4F03F681 |
| 02/25/2016 | Behind Locked Doors 1948 DVDRip x264HANDJOBBehind Locked Doors 1948 DVDRip x264HANDJOB | 71415AD8932870DA46E75A3F4FAED632050MD3 |
| 02/25/2016 | KarupsHA 15 02 23 Nancy Reid Solo 3 XXX 720p MP4 KTR xxx hd video | 1A0C673F8DC4F8025CA892D0E13AEEBFCAF16A082 |
| 02/25/2016 | Sexiest Masala hot Photos of South Indian Actress 110 Hot Photos in Pictures Other | 417C67567190D7F457C9885413A9AFC6ACDA5A2F1 |
| 02/25/2016 | Creampie for hot petite Romanian babe PIRTE in Video | 3B8B6D985B023E8EB6A961D6A6435718643607D7 |
| 02/25/2016 | The Shadow Sun v106 Original + Mod | A02263620040ACB0CEC57E885D868B9D4D64DC1 |
| 02/25/2016 | CSI S15E14 REAL HDTV XviDFUM[etv] in CSI | 71384FC0398E19C6434D7587C0440SF629E1679 |
| 02/25/2016 | HotAndMean Adriana Chednik Casey Calvert Beautifully Sloppy mp4s xxx video | 4167889824CFF9D8B567C2D8D0E1203CCAAD6D9F |
| 02/25/2016 | Rodrigo Deem Totem Original Edition D56109405 3A3D3064E CEA09B | 41305ZBC1 04559EED56109405 3A3D3064E CEA09B |
| 02/25/2016 | Britney Spears Till The World Ends 320kbpsvikalpig | 6C255CC92B79C413C9B62147C6EF085A86CB4961 |
| 02/25/2016 | Caddyshack 1980 INTERNAL BDRip x264VHPROD | 418EB71958 3E0F0AC4CCB91DE016AE499S2D5CD1 |
| 02/25/2016 | Shades of Blue S01E05 720p HDTV 2CH x265 HEVC PSA mkv tv shows | 6C21F582A7BFD762BF4A8FD876A9FEAA7889651C |
| 02/25/2016 | [720p] LovelyTeenMovs Feona | 6CAA77PAF8934D85480AC4C8BB05E1356A7A63E |
| 02/25/2016 | Reservoir Dogs 1991 1080p JPN BluRay AVC DTS HD MA 5 1 FGT movies highres | 71DAA5A385B7AF6DEC A39998 1A26E5DC41F6F20D |
| 02/25/2016 | Heroes of Might and Magic III HD Android 1 0 7 | 3BDD0648ADEFADE3948CDF5A2419619 0E8CA01A |
| 02/25/2016 | Daz3D Poser SnowWhite for V4 | 3E8EFDF193B8FDAF11E1AE5DCAA4D310B8BF2F5 |
| 02/25/2016 | OReilly Mastering Regular Expressions 2nd Edition 2002 chm | 3B2CCDD7FAA6401 3371 2C1888 9C5145C694E8C63 |
| 02/25/2016 | Sveningvars Bästa 3CD 196196 Zz | 3B9E1B0E64CB4633A9A12AA89552C5DD0D278587 |
| 02/25/2016 | How to Get A Better Job Faster Job Hunting Hacks amp Facts from Other | 6C8E8C3450FC33A38743 0CA39E34AE7DD636774 |
| 02/25/2016 | Aleksandr Samoylenko Devushkananarka 1990 WAV | 6C27 34DE338ED4A4DA6A8E8A096F60CC53672EB108 |
| 02/25/2016 | Anno 1404 PC Game ISO | 1A0D3054E762EE19280F017C3F508C5165520TDC |
| 02/25/2016 | HeyMILF Mami Asakura is getting fucked with both dildo and penis in Video | 71BE2000530B67876409470FF449544B89A15 |
| 02/25/2016 | 50 Free Fighting Games Compilation Vol 4 free download new 2015 | 6C616F6K0AAF975E3FC2E14879 9E0398635BBA |
| 02/25/2016 | Schitts Creek S02E08 HDTV x264 KILLERS etv tv | 6CF70C850F3EC1C4F30D8F61FF5CF4933EED7EC |
| 02/25/2016 | Diary of a Milf Mrs Cali Chase mp4 xxx video | A00AF4EF0B796 4C2878BD9ED6A40B3F38DC7BF3 |
| 02/25/2016 | Super Rugby 2015 Week 01 | 7192E7D6DA5C2D66C03E747A03C66995F499E3DE |
| 02/25/2016 | MassageCreep Lola Reve Hot Blond Massage 01262015 NEW January 26 2015 SD MP4 in Video | 3B919B2C8C40C58060C37BD393C3883EDFB860809 |
| 02/25/2016 | The Killing Forbrydelsen BBC S01E11 mp4 | 1A5D9C8D76FB12 0D08E52DE0319522635718E56C |
| 02/25/2016 | Ian Doescher William Shakespeare039s The Jedi Doth Kindle azw3 books ebooks | 710CF46EA15AFE360175B42C6DA4818B4417D641B |
| 02/25/2016 | The Vue Film Show 2011 11 03 HDTV XviDC4TV | 41ECCD363415E403BCA8CD2C8354C2E2BA22F2B |
| 02/25/2016 | Forever (01x0114 22] 2014 WEBDL 1080p NewStudio | 716046 2A8A88E2FF7631883A54758F0AAC286053 |
| 02/25/2016 | The Rules of Scoundrels Complete 14 by Sarah Maclean | 3EE34290 6FF7BD192EF5FAE1D990C7CE511EA7B5 |
| 02/25/2016 | Larry Coryell Victor Bailey Lenny White Electric 2005 [EACAPE] | 41 31F7A836856D4EE35F7D2807A8B5F8FB37E84 |
| 02/25/2016 | Hot House backroom 01 DVD VOD in DVD | 710A4B0DBA65AA4FB70E8CFADEE B2D4134SC8C26 |
| 02/25/2016 | GTABachtothefutureHillValie | 3B52EA2194B8F3C85D2E8A205CB8E0273062 1C11 |
| 02/25/2016 | Sidney Sheldon | A0D6CCF2FEACDE4ED764960 3D8C96692236AC9B3 |
| 02/25/2016 | GGG Live So arbeitet John Thompson 50 German DVDRip x264 mp4 xxx video | 3B3AFB6998SEA88A2E5A8E18864C638CF7F30BDC |

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 02/25/2016 | HeyMILF Kaoru Natsukis Threesome Ends With A Creampie in Video | 3B23DCBC17C0CC147EE8D7FED1552D7037AE2B80C |
| 02/25/2016 | 2 In weiter Ferne so nah 1993 BDRip MediaClub | 71D3243D02BF6497SF4CC96D8897F68D97F41272 |
| 02/25/2016 | BangBus Back Seat Hustle Miranda Mills 720p mp4 xxx | A015A1152A7E03D80396678C88816B9E82F77966 |
| 02/25/2016 | イプ ニ ング 2015年23号 | A0911F9FC8278 7C11B03EA8E38CBAD90B9D69F9A |
| 02/25/2016 | Sleepy Hollow S02E15 720p WEBDL DD5 1 H 264BS [SneakyTPB] in Other | 3B5336 67B040EC418BC00B097C0EE8133A051110 |
| 02/24/2016 | The Ultimate Encyclopedia of Knots ampamp Ropework by Geoffrey Budworth | AE04D018F1A8383244 2E92CD7389A536A7DAA175 |
| 02/24/2016 | Passionate About Pizza Curtis Evan Ide epub zeke23 | D957091759B241D1FAAA931A9 52D0A347388F774 |
| 02/24/2016 | Guardians Of The Galaxy 2014 READNFO CAM XviDKNiFEPARTY | AE2676 9E5C40407 2CC240187BD7CF04BA8F8A7 |
| 02/24/2016 | Seven Pounds R5 XviDCOALITION | AEBA90638363 65C6A69AD965A71A87050A43192 9B9 |
| 02/24/2016 | Van Dyken Rachel [Eagle Elite 05] Enchant 2015 Rachel Van Dykenepub from Books | D91B2922 1D9 8DDA7C376F30EA864201CB27CC00 |
| 02/24/2016 | Shadowhunters S01E07 HDTV x264 KILLERS ettv tv | 9B2BE4E245434 7A30333ADDB8A8A 8B5EDAC45F29B |
| 02/24/2016 | Ariana Grande My Everything Deluxe 2014 320kbps ~[Btman] | AE6C9085EA5E71816B8581BC3 87E2AFE3F8571 |
| 02/24/2016 | Happy People A Year In TheTaiga x264 AC3 | 2DF33548 2A0EB7A92D A09A81A 325059A7BABA75B |
| 02/24/2016 | [LegalPorno] Ariadna (DP And DAP 3 dirty swallows gapes ball deep fucking slu | D9163446DFBC241E7B3B51F47F1864720C0DDA2B |
| 02/24/2016 | Galerias Paradise S01E02 SPANISH ESPA7OL HDTV XviDNEWPCT [Ishuntto] from Series tv | AE8D7F60DFE7EAE8A7C09A69FA188A7037A3E45 |
| 02/24/2016 | [katcr]airerose150807phoenixmarieandiabelladangerxxx1080pmp4krrarbg | D917C2D03AE300 6606F4BA31FBD57D974 2527B84C |
| 02/24/2016 | New Girl In Town 17 2014 DVDRip | D929FA8C7417D5F4081 88388DD388E76CCFDCE24F |
| 02/24/2016 | POVD Alex Mae Naughty Nympho | AE033C7DC1D0638F66C620AACB2BACFD305C5DD5 |
| 02/24/2016 | Bollywood Actress Nude Pics Collection zip | 639C1056799B3E077A8B2C9296 2C36586D57868F |
| 02/24/2016 | [DVDRipDiyAXAC3ITA]Band Of Brothers S01E05 [CRB] | AEB0FCEB8B151ECA7139105D4BB19121D8EFBA7 |
| 02/24/2016 | Womens Magazines Bundle February 24 2016 True PDF books magazines | D99648CB9A8EAC0 2839E A67D DCB2370714B5A5A |
| 02/24/2016 | GarageGlamourDigitalNudeandBeautyPhotographyMadeSimpleBDpdf | 2DF1F8F1351A2D5B276 00A0BED7A4F1B412B5D DC |
| 02/24/2016 | [katcr]oyears201572Dpwebdl6 50mbshanig | D9646CA459C4BF87E175D19A3BC95386EDDF9 2D |
| 02/24/2016 | Bones S10E20 HDTV x264L0L mp4 | 63B357866C9C2C9 7D1163670C996A91CEE4132C |
| 02/24/2016 | CrimsonPeak2015480px264mSDSS (SPARROW) in Horror | AE0B018D7F099F79A13729162 2F916F2627A9B6 |
| 02/24/2016 | Fucking Glasses Secret POV with an escort PIRTE | 63514D7C F445C7DA E7A66FE6A0108C830DE38E3999 |
| 02/24/2016 | ThePirateFairy2014108 0pbluRay108itDTSHDMA71x264BluEvo in Animation | D9CA99FCE9D038E73515768BF0FD87FC57755 3F5 |
| 02/24/2016 | PublicPickUpsCaseyJordanNaughtyCutieBangsinTheWoodsmp4s in Video | AECCA1C3C3663CFC3961C4D 3559D13DD17F0205 |
| 02/24/2016 | [FFF] Jinsei 04 [4D0A3DDC]mkv | AE74E679CE4EBF66D0 27CE419D184F88 1DDE133E4 |
| 02/24/2016 | [TSBaileyJay] Two Dicks One Hand | AEC7312A8E0CF44736 54EE001A86 52D029BD82B15 |
| 02/24/2016 | Reups 4 Para fiction and Romance | AEF68E66A68C63EB8737 1F47D92E4063 7E5 8CC424 |
| 02/24/2016 | HandspinningBareWoolszip | AE261D1B15EF9F2CC932 2FBAE24327694235 90CB |
| 02/24/2016 | Black Panther Panthers Prey Limited Series 1991 Phoenix | AE88F98DF8F99321B78D80EFE70E064C75812 6CD |
| 02/24/2016 | Big Tits At Work Anna Bell Peaks from Adult | D98BDF0A83AF5E7A358C55A30177989501 49C1C0 |
| 02/24/2016 | [katcr]homeworlddesertsdfkharakpatchv101bugsfixedpcgame | AE5EA60DA7010CE3DD277873888D71A8B53F3FA4 |
| 02/24/2016 | Steve Jackson No Stone Unturned The True Story of the Worlds Premier | AE84C32FA334D9FF515F65D238E82A90D1B1FACD6 |
| 02/24/2016 | Act 1 Part 1 mp3 | 63FE74A152B22C0DBEF7998 2F798EFA397851D40D |
| 02/24/2016 | Cadence lux ramon nomar hairdownthere0 xxx video | 63DDB857ADD90C3D74E58471F2C118 8BFD16F8C2 |
| 02/24/2016 | faket e231 alyssa taxi driver gets lucky twice with super hot babe mov xxx hd video | 635ECC372D55 8B3EE398039B5CB47C66C76D05FC |
| 02/24/2016 | That Ass in Yoga Pants 3 | D9E529E8F9 0EF94B8B82B9D522A0CA97 87705 7272 |
| 02/24/2016 | FuckingMachines 15 06 03 Lea Lexis XXX 720p MP4KTR[rarbg] | AE064DDAD AEE7A20811E0B5B9A66A5070E42D0EC |
| 02/24/2016 | The Gaslight Anthem Get Hurt Deluxe Version[Mp3320kbps2014] | AE22F70CF7D7FD24DF47BC83CF9DE49EAA E5E48 |
| 02/24/2016 | Roaring Currents 2014 720p HDRip H264RehD [MovietaM] | D9A660F7140928B02B09 45B03950B35412 5E5927 |
| 02/24/2016 | Orange Salwar Kameez Innocent Girl Boobs Pressing and Kissing in Car | 2DAC6B483385A3838D0DA369466FD6652B5BE1D |
| 02/24/2016 | 1Pondo08131513 3 Yui Hatano JAV UNCENSORED | D935B182343F12A602336FDBD421E828 2CF2181C |

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 02/24/2016 | O3 | 63356478547BD93B2448208C47B1CA8BB3DFC684 |
| 02/24/2016 | On Her Majestys Secret Service 1969 720p BluRay H264 AACRARBG | 63658B3FE7B56F0A22DC6DE7B9050302AF8C5E561 |
| 02/24/2016 | Go Sexy Redhead Girls Photos Mixed Res Set 52 images pictures | 2DFC12F83822CC0A4A0E194EA0B6ED01B8F8506 |
| 02/24/2016 | Nos Nunca Teremos Paris 2015 Dublado 1080p ByLuanHarper | AEBE50B8B927CA5DAF389449BDBAD355E63B7DA |
| 02/24/2016 | Titli 2015 720p HDRIP [x265HEVC] 550MB NoisYBoY | 63A4D9D5C7860A68BBBD40AC04B71A46A8DEAC0A |
| 02/24/2016 | ALLISON MACK | 2D85807598236F3EF5D4E9605391C82DA03A3 |
| 02/24/2016 | Daria 2003 | 2E22F98C2D52SD16B4295A467A5FCAB1CD3F237 |
| 02/24/2016 | FantasyMassage Penny Brooks School Girl Crush NEW 11 June 2015 in Video | 6360A9F2CAA09099EE4039EA857C48775340D1B2 |
| 02/24/2016 | Athentech Perfectly Clear 138[ENG][Keygen Core][Lightroom Plugin] | AEFC99408B217FE2E1318DF9A982A181795D60B1 |
| 02/24/2016 | Fuck My Mom and Me 18 Chucky Sleaze Lethal Hardcore 2012 WEB DLRip xxx video | 6370B79D5D14A0D3821B8FF50E4C8C1A2EB9FAD6 |
| 02/24/2016 | Pretty Little Liars S06E01 2015 HDRip 720plarceny | AE0A560D1498CCD93EDA764AEE3D6173C0B86A5 |
| 02/24/2016 | TitbCandraeeCage2011XXXDVDRipH264mp4 | 2D6A1345A9A3B63D886AFA86F79A0264634313 |
| 02/24/2016 | Dse?ando A Jane S01E16 SPANISH ESPAñOL HDTV XviDNEWPCT [sohuntto] from Series  tv | 635F0DB09D80A8AD83DF9CA64F49474ED29B508C |
| 02/24/2016 | SQTE 092 Hara Nami Takatsuki Runa Asaki Nozomi JAV CENSORED  xxx video | AE27C61341BE2D65B569CE3FECEC88280B73EBC |
| 02/24/2016 | VA Dance Chart Vol 23  2CD 2009 pLAN9 | AEC8126D4F72D0B78492A7EFC7BE5F3257AE1E1 |
| 02/24/2016 | Fairy Tail 447 [MangaStream] | D9D19D817F192FA16321EBDDD75CED6E6588SAAC |
| 02/24/2016 | Amelie DVDRip Xvid Dutch subs | AE2329BC728ACA52489A2235FC83FD182FD7C853 |
| 02/24/2016 | NCAA Football 2011 11 12 Michigan State vs Iowa HDTV XviDFQM | 2E377B2621CD31D472F7A080C0B83CA5ED34C961 |
| 02/24/2016 | Mad Men S07E14 SD HDTV 2CH x265 HEVCPSA | 63891534A1EF891430A93BB857ECB29FB9A46GF5 |
| 02/24/2016 | Come On Cousin  ?.?.? ? hea  TV8 2014 | D97E6DF0D66D740FC85367460827CC22569C4D3 |
| 02/24/2016 | Indian Sahara Dirty Feetfiv from Adult | D905F4FA0A843FE8E24A9991F671918JDFBCA47E |
| 02/24/2016 | FFSetup3 5 0 0 exe | AE67968S8C4AA6059529826050673960026E070 |
| 02/24/2016 | FakeAgentUk Italian mp4 xxx video | 6348E1C23868A3692A992EDC961 2F4D4EA87858 |
| 02/24/2016 | And Your Mama Too2001[spanish][english subs][Ac3 ch][DVDrip][Xvid] | 2D5AF71F20467AE513FFF1801A82569C4D00227A |
| 02/24/2016 | [Type Me] Cera Pro amp Cera Stencil Pro Font Families 187OTF 187WOFF 399 zip | D97C49E6174AA02F2A0D9FD522E81680FCEF39F |
| 02/24/2016 | Suits S04E06 HDTV x264KILLERS | AE452B72A727D8891E3CA5925F5FA326125D |
| 02/24/2016 | [TrannyFaceSitting] TS Gianna Rivera Tranny Anal Workout  720p rqwmv in HD Video | D990A206424E7E636868755A7E02609DC8072D2C |
| 02/24/2016 | Michele Serra 44 fabi | AE58A471586F7FBD6646F927EC5246D1E14E538 |
| 02/24/2016 | Kelly You Want It Mike in BrazilReality Kings 09252011 | 2D128B51569C3A6171582A3ABDD25930D0DA55F6 |
| 02/24/2016 | Grimm S04E10hevc720p | AE5111C8D360SD09BC4658D008A81F40293656A3 |
| 02/24/2016 | Stephen J Cannell 7 Standalones Thrillers EPUB MOBI books | 63A29DF99D28AFDEDCB2383A09EFF6472952E49 |
| 02/24/2016 | Svenska Debutanter  Kata proffs Swedish Debutants  horny professionals | AEC569903F81DA23F9ECD4174D931F9B46B09561 |
| 02/24/2016 | The Perfect Host [2010] BRRip Xvid AC3-Anarchy | D996E6F982D8A7706D5SE0F20885C0O517246EAF |
| 02/24/2016 | JAV CENSORED HD  VECI53  Yui Hatano | 63D23786B2DAE500A47D0385207F8BEF663CC8F8 |
| 02/24/2016 | The Mentalist Season 1 | 2E13F90CE29420CE38F063A7D33E7D27C092B82 |
| 02/24/2016 | Comprehensive Toxicology 2nd Edition[BBS] | 2D8216FB2E2F9C9467E532669CA4A614D6858F12 |
| 02/24/2016 | 5 Incredible Orgies 2 5 K X  Doghouse Digital 2015 Gonzo All Sex Orgy WEB DL Split Scen | D9F9C63B4A22385D896D886E2096871B1172D0D |
| 02/24/2016 | Game of Thrones [050109  10] 2015 WEBDL 1080p  qqss44   LostFilm | 6321CA1391166I581CB48CDB960D66859E12C92A |
| 02/24/2016 | Flower tucci perfect ass [mp4] | AE492EC3A623EA156E998E91F1D5DF70C9D3023 |
| 02/24/2016 | My Sex Slave is a Classmate English | AEC8C1E6CC06E542E5C8E2434FFE018F8A5FEE00 |
| 02/24/2016 | Fraps 3599 Full Cracked 2013[A4] | AE2FA376166067354DBF59F035A3C65A8E274346 |
| 02/24/2016 | Maya The Bee Movie 2014 720p BluRay x264 DTSFGT | 63673349E4B9DD9179688A6E80AFDA45F112B9D12 |
| 02/24/2016 | Anal Buffet 11 DISC1 2015 DVDRip | AE7EBC76403FBFEE40A5D2F7A207A4888991 28A0 |
| 02/24/2016 | WCP Anal Size My Wife 6 DVDRip mp4 xxx video | AE0EE2340FB1874C5DAFDFC0022E6C146CEF37D3 |
| 02/24/2016 | mfb izzi nyder 720p 2600 mp4 | 635EB178502EEF5FB2F2C6F3D430BDA9CE911C7 |

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 02/24/2016 | Alamandi Full 2011 | 2DD5C3ED0A9564FB2682A6AA0DA1AF60EB2961DE6 |
| 02/24/2016 | National Lampoon39s Vacation OST  1983 Vinyl Rip | 41A4F95D27AEE68A6F9E58F318A0E8EE41BFD542 |
| 02/24/2016 | Kemomimi Slave [Ver 1 01] souzai soft [cen] [2015 JRPG] [Jap] | AE9027384E81E28FA8EA5EB0C5D69F8F78D4AA5FA |
| 02/24/2016 | Cracked Technic Launcher 64 bit | AEAE03EFF05B6A76345D618657E72D70B8B26A6E |
| 02/24/2016 | BigTitsRoundAsses140814CassidyBanksXXX720pMP4KTR | AE8D1A58C703FD251FE54B8425888798777C5008A |
| 02/24/2016 | Endangered Species S01E23 XviD AFG tv | D98AF2980A313AF05F8E838251EAA218A80D680 |
| 02/24/2016 | BackroomCastingCouch Nikki [mp4] | AEE797C7169C05A7E8F5C8D0CD6B2B40D3B5E844B |
| 02/24/2016 | GameTime2011DVDRipXviDAc3Blackjesus | 2EEFFD9G6298EB82F578227711C8DD399E6F793A |
| 02/24/2016 | Gym Tony S01E09 SPANISH ESP470L HDTV x264ELITETORRENT [Isohunto] from Series  tv | AEF786C1588C6AFDB861FBF0708C1C37BEC3EEB05 |
| 02/24/2016 | The Leftovers S01E08 HDTV | AE2AD8A1A4C5EFA1C8079F9B883944430F9EA47B3 |
| 02/24/2016 | Mad Money German 2008 DL PAL DVDR SIGHT | AE2A071A8548A4C4CA548687C8149B7FCAA20CBA0 |
| 02/24/2016 | abbw 15 07 24 luna solo mp4 | D9047A44224D4824A12B795DA1268D1697E58F86 |
| 02/24/2016 | Roxy raye in elegant pussy | AE37E050DC1E0E0DC0C1D55A499B7C2FBB2E7137 |
| 02/24/2016 | The Block AU S05E30 WS PDTV XviD BF1 avi | 2E419472ACECCCE9F0258186251E25F1EE63F71D5 |
| 02/24/2016 | [BigWetButts  Brazzers com] Valentina Nappi  Culo Succelente Di Valentina  Valentinaamp39 | D99C82DF0156108936399480DACF613899B752B |
| 02/24/2016 | [TeenBitchClub] Jynx Maze TEEN BITCH Maze 08132014 720p | AE96AF2EF4B76AED467485B49E0691523F213FD |
| 02/23/2016 | [HorribleSubs] Chihayafuru S2 03 [XviD AnimeSenshi]avi | 2E9686944681308758672DCD374589560B83901 1 |
| 02/23/2016 | Remember 2015 1080p BRRip x264 AACETRG | 8799E0D411C877CA899912G64A86A16858078CB55 |
| 02/23/2016 | Dangerous Khiladi 2 2013 [Hindi Dubbed]  720p  Dvdrip  X264  hArs kAf3 | B57788626B8CF98C0CE525A36F590299399B6164 |
| 02/23/2016 | Assorted Magazines Bundle group 2 February 21 2016 True PDF DeLUXAS  books magazines | B583A57638D5BD860C6AE88D046E05ED8899C101F |
| 02/23/2016 | 2 Broke Girls S05E03 HDTV x264L0L | 6224AEA4C12C6C78680F3EA77A36932701509BA8 |
| 02/22/2016 | Game of Thrones Seizoen3 Afl 10 HDTV XviD NL Subs DMT | 4D7CEF1B537A4FA9AA61309940DC380A51D63AC7 |
| 02/22/2016 | Buck Clayton  1993  The Complete CBS Buck Clayton Jam Sessions | 4DACE0517614512485F837318D7A4E851985407 |
| 02/22/2016 | Nord Video collection | FC28E1E35C89F5F140F4C5F3E378805966AC853F |
| 02/22/2016 | EroticaArchives com15 12 15 Zana Trahika XXX IMAGESETGABGBALL | 628A22E8119E40B91354F428A2B94D984D98F5B8 |
| 02/22/2016 | The Tunnel 2014 DVDRip 400MB Ganool in Horror | 067D61A547B296C8663A0A54AD53585E6AEC8AD |
| 02/22/2016 | Chances Are 1989 1080p BrRip x264 YIFY | 3D5D8B6F9AA1B338BDA97CE5D0DCDFDF55A3509D |
| 02/22/2016 | This Guys in Love with U Mare 2012 V2 DVDRip XviDAQOS | 223913EAAA93B96FAE95B0E5CC40D0130C3B3A725 |
| 02/22/2016 | JAV CENSORED HD  NNPJ058  Lesbian Experience | B6E3C7F0B025B3186F63F7A5D6F953F8A7F95B96 |
| 02/22/2016 | Top Chef Canada S03E10 720p HDTV x2642HD | 4D08C31F9A21B55D5E079CC604291 9A500F0D68 |
| 02/22/2016 | HouseofCards2013S02E021080pNFwEBRipDD51x264NTb [PublicHD] | A0F59E74F13A124EDCA3A1BD15F723F10149134B |
| 02/22/2016 | Golpe Baixo WEB DL BLUDV  movies | 3D2306F111E24450EFC99018A4859460D57B61D9 |
| 02/22/2016 | Motives 2 2007 DVDRip Dual Audio English Hindi GOPI SAHI  SilverRG | FC49CD4EA88BA3AB25EAF499F560A4710432A8 |
| 02/22/2016 | Thou Wast Mild And Lovely 2014 DVDRip x264 RedBlade  movies | 620A5A536CF4506A6F8A9537256DDE85F3A4C064 |
| 02/22/2016 | >>> Wordnet Mobipocket Dictionary [ManSoof] <<< | B61AE23A89C580C1DC13F655661375854936C42 |
| 02/22/2016 | The Strawberry Blonde | FCFF4083FA3181C4B958C1454FEC43B7392CE8F |
| 02/22/2016 | Dirty Dirty Debutantes 1996 [VhSRip] | FCB541AF3F14C7FA217EADE675BFA7BD156C458 |
| 02/22/2016 | Learn Guitar Fretboard in 10 MinseBook | 229A60A8D390F80A22B5A32C47310648960D5454 |

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 02/22/2016 | Hitlist week 20131127 Part 2 | A0DD9E0321DD8FFE78851719EBE2978C2028B30 |
| 02/22/2016 | Best Ink S03E07 Man and the Machine 720p HDTV x264DHD | A00B46497B4F58DF83E15635B81F245DFDAC15CD |
| 02/22/2016 | Canadas Worst Driver S09E01 480p HDTV x264nSD | A08EB9723E61656CEC6750055B78A87E14D962 |
| 02/22/2016 | Indian Actress Shruti Hassan Hot Unseen Sexiest Pics 60 Hot Photos in Pictures  Other | 4D05B5396D240C282CF1A791A5385FA3DE0665F2 |
| 02/22/2016 | MrAnal  Courtney Cummz Courtney Cummz Takes An Anal Pounding BangBros  Pre Release May 2 | 3D42E4154A42B3792385945C9F0A0DC019F660767 |
| 02/22/2016 | MassEffect2008[PC Multi 5][wwwtorrentboxcom]iso | 3D1DCF70AB43D215A12FA1DEF9346730688906CA |
| 02/22/2016 | xxxDarKXxxx  Julia Ann  Role Play  2015  540pmp4 from AdultStream torrentStarting - - You ne | 629F10BE17669B6F1EE8B53B0FB33BC7EEEC8B11 |
| 02/22/2016 | The 911 Chronicles Part One Truth Rising  German DivX | B6A497626E55E57235250530A8F5298A4FEB1F049 |
| 02/22/2016 | Defiance S01E06 FASTSUB VOSTFR HDTV XviD-F4ST | 4D94C35CA07543994F115BC72449DDE68C405F673 |
| 02/22/2016 | Arwen Gold 4on1 mini gangnag with DAP TAP RS137 1 mp4  adult | A081F95OB3AC56FC6A0108BC1D1268D3394A8D12 |
| 02/22/2016 | Ice Age Dawn of the Dinosaurs 2009 TS NL Subs DivXNLTeam | 1AF8AB44B888F8B599E476OC21BAD3D09A1B3834C |
| 02/22/2016 | New ampamp Used  Akira Shell in DVD | 624875312BA11B5546E65B145E8AB2CA4E5C0881 |
| 02/22/2016 | Dumbo [DVDrip][XViD][Español][Spanish] | 86169E5925EAFD68D2B79E7D3D6CA187DA904651 |
| 02/22/2016 | [] 7 18 | 1A5FE8135AA682E46929087624884F2F5C4DFB41B |
| 02/22/2016 | Bee Gees One Night Only 1997 720p MBluRay x264 mkv | A023BD2CD4167695F9210BA85A034D019E94E6 |
| 02/22/2016 | Scorched Earth | FC3C48BD452BCF40E217B747B572B53D058D3684 |
| 02/22/2016 | Lucy 2014 [480pWEBDLXviDAC3azjatycki] [S1] [ENG Lektor PL] [ATTEAM] | B6D40185330FD555CF667C25041A913CB3AD8876 |
| 02/22/2016 | Romeo deve morireDivX Ita Mp3azione SCAMBIOETICOORG | B68F0A361603E73AE2B5D522E69C8329917E081C3 |
| 02/22/2016 | UltraISO V931 Premium Editionrar | 3D07A1B68933DC14DCF1DFFCA29702338B1D790 |
| 02/22/2016 | A J Jacobs  The KnowItAll [Kindle azw3] | B63D131593612 2AF60DAB8B28F95337F0AC29ACABD |
| 02/22/2016 | Fight Club 1999 BRrip 720p | 4D74C09652CD934D18F7D486518919605 77F7BA5 |
| 02/22/2016 | Queen Latifah Travlin Light 2007  RB | 3DBDA1B7I6741267 6E9989883SE0F98C4D0E4277 |
| 02/22/2016 | Judge Judy 08 12 2015 avi tv | 62EE8C7493D8C01FD393FF8C3A8547AE3720F7C3 |
| 02/22/2016 | Mungo Jerry8 cd | 3DE1D528C3A86D655CA6D203B3357197961262A1 |
| 02/22/2016 | GirlsTryAnal Dakota Skye And AJ Applegate Dakota Loves AJ XXX 1080p XXXmegathor mp4 | FCF2385F9888E25B052961C8CEC120D8702E8DED |
| 02/22/2016 | ?????????????? Shrink 2009 DVDRip by GENADY (russian) | 1ACDC9BD167FF5694D0F2F8ACAAFBD5E6349C541 |
| 02/22/2016 | Game of Thrones S03E05 PROPER HDTV x264EVOLVE | 4DC160E78121B3307C56DB8D6C2886ED34CA0841 |
| 02/22/2016 | Curso De Aleman [47 Lecciones][Muy completo]pdf | 3D2465FF346FE98011C2DA1C09953F5DD75AF8 |
| 02/22/2016 | Black Owned 3  Pt1 2008  analDPinterracialShyla Stylez | 62473F96D68F2FD1E31692BCA1C08C311CF83CAD |
| 02/22/2016 | Ass Factor 3 Split Scenes 2013 | 62BAC1EBC7366A011CE4A4506159B4E01E50F3B0 |
| 02/22/2016 | Glloe Retaliation 2013 Extended 1080p BluRay MultiSubs | FCEDB2A8CF12BEAEBF29F75030DF3A88F4247A8 |
| 02/22/2016 | Thalaivaa 2013 [Lotus DVD5 ~ DD 51  ESubs UNTOUCHED Tamil] | 4DC1C161BF7E72F422D88A1ECSF251A67446F1B |
| 02/22/2016 | TheArtOfBlowjob13127ClaraFaciaIXXX1080pMOVKTR | A0DF77514SD2C2616A9438BA8SC3CC677201830F |
| 02/22/2016 | Контрольная закупка  Садельные говяжьи Эфир от 05022016Первый канал [2016 документальный | 3D2A0E7A2CEFB1E11D6EF3A33DA5353483C22A1C |
| 02/22/2016 | XilisoftVideoConvertervS0580725WinAllRegged WRATH | FCTB9960281151FC264F24F24C370F95450FD1A76 |
| 02/22/2016 | Prometheus 2012 720p BD Rip Tamil Telugu Hindi Eng movies | 4D9A2B8BE9B8316E7EC1DE37C8F3E327539S5D63 |
| 02/22/2016 | 8thStreetLatinas Lexi Vex Precious Pussy [mp4] | FC3DE575D32291F1B613C34FF768BC9BCD3BDC |
| 02/22/2016 | The Proud Family Movie | 3DED3F1EAFA6350AC4A4AA85B22811D086E40C439B |
| 02/22/2016 | The Star Wars Of 08 2014 digital MinutemenPhD  Nem | A07DC2E366D9516F590470AF3515EEFC7E2A0A71 |

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 02/22/2016 | Hellraiser III Hell On Earth [1992] Score [Randy Miller] | FC0B84D8C73B428FF375B85396790D82410F5C30 |
| 02/22/2016 | Kid Rock All Summer Long [mp3 single]zip | 3D8A8FFA317947FC7441DB6837 5C4E20CC2C949 |
| 02/22/2016 | Mariyan 2015 Telugu WEBHD x264 RDLinks in Bollywood | 4D51F10A34E60F7ADAA7AD0FB777E1CA0CC360 |
| 02/22/2016 | HandsOnHardcoreJasminejaemp4425january2014 | A0538A6F6C4F47303384765 3A954AFB38E916 |
| 02/22/2016 | Nero 9 Ultra Edition Keygen [FULLY WORKING] | 3D02AC512C7A3B83519FEFE28738FD4706 77F1D |
| 02/22/2016 | Kung Fu Panda 2 2011 BRRip Silmarillion | 6258924589 6E74002B0278D8087AFF3A012C5E78 |
| 02/22/2016 | [katcr]rsvpeventsv215myeventon | 4DDED6DE2C8794FCB1E0DE47789A1E3F603D427B |
| 02/22/2016 | How to Change the World 2015 DVDRip 400MB Ganool in Documentary | 1AA8B40F47D5DCF7 33ED4DEB1A0C30FEB88A06C |
| 02/22/2016 | Alex Cruz Feat Melle Kuil Ein Glu Ckticher Tag Original Mixmp3 [EDM RG] mousR | 3D7B4E836AA736A4E76172CFF9E261AAE2A40727 |
| 02/22/2016 | Chanell Heart Vs home Major She Got Buns Hun | 625400310A4BCB29FE17EA6ED9A154C1D171A79A |
| 02/22/2016 | White slut riding a black monster cock | 1A8EA10F64597 1A31B520EFC6DB16EEAD64A244F |
| 02/22/2016 | Vegas Vacation WS DivX DVDRIP | FC848BC436400393D5D001FCAACCD5755E693B1E |
| 02/22/2016 | FemaleMasturbationDiSC2XXXDVDRipx264KuKsS | 06A6A0863B1 7470B8F92223FC9F6509E0E110D5B |
| 02/22/2016 | Future Mobile Phones and LaptopsFLW | 1A262159BF3473D05B5583 3E014B41056 45A48DF |
| 02/22/2016 | Club Poetas Violentos | 3D035501161F077451B09049AA98E79421B1CC |
| 02/22/2016 | [XCT]kikiLaPetiteSorciereBliveryServiceDVDRip[RV10cHeAAc{FRJPEnGJSt[FEnG]CHAPCOVER | FC7E2D45CE2EDC611D13B82C46858B1F59EA25E0 |
| 02/22/2016 | Lighthouse Family Greatest Hits | 3DAEDC5EBEC75FBD5ACOA7CA5DF1F0A283B7F4B1 |
| 02/22/2016 | SUPD111 DIGITAL CHANNEL DC111 Alice Miyuki in Video | 3D2B49ED649E75F89B8B2FDD2B35B3C6063A4FBC5 |
| 02/22/2016 | Oss 117 el cairo nido de espias2006[DVDRip][xivD][MP3][Spanish] | 2292974A0903983220651 9AFE2228C6C15C12467A5 |
| 02/22/2016 | AE Rakudai Kishi no Cavalry 11 720p mp4 anime english translated | 62B5425C79BACC63756FC94320 0F10E323512EDF |
| 02/22/2016 | Manly P Hall Armageddon War Ends in Peace [1 TAPE 2 MP3s] | 1AAC26CF8E71275B40B7C0C0B821A4EFB1230222 |
| 02/22/2016 | HDVPass Lisa Ann | 4DD9F314B28865480D5550CF52538001DC9459E72 |
| 02/22/2016 | 2BrokeGirlsS03E10HDTVx264LOL [GloTV] | A0D67E672C17 62CA282845FA4D8026EB671 5F9A4 |
| 02/22/2016 | Manolob 13 11 01 Katerina KayXXX 1080p MP4KTR | A0759107251 0AD91533889786 6F2B730560FFB38C |
| 02/22/2016 | The Revolution Will Be Televised S01E05 PDTV x264BARGE | 22F609F310E700CF956F1 80EF14C2634 0F03E676 |
| 02/22/2016 | Person of Interest S03E08 720p WEBDL X264Encoding mkv | A05A54F335A098D7B168A5C79EC43FC33CF5C68A |
| 02/22/2016 | The Spiderwick Chronicles 2008 CAM XViDPreVail WWW PHANTOMBITZ COM | 3D9A9CC2EEDCFE0726EA067210 3D2797D0D78738 |
| 02/22/2016 | Marketa Belonoha 4 | 3D08A58BE0F4241A4B11648184758A2F9AFA880 |
| 02/22/2016 | Rahyndee Massage Girls | B64235DE70A6F8C3F6016AAD1175838E8B91 1075 |
| 02/22/2016 | WSS 152 Akiyoshi Has Been Determined Chicks Debut Eve Entertainment Entertainment xxx vi | A0863F8FCDAA6 7D0F2D65F61895 0B156EE995 29F |
| 02/22/2016 | XArt_Lexi_In Love With_Lexi 4000x2670 20130318 XXX IMAGESET | 3D8F456273 12C3D5868515F680F888C2AAF47E87 |
| 02/22/2016 | Glee S04E22 480p HDTV x264 mSD | 4DD389EDA93B2A0C04E7CF130E367DE1FEF03490 |
| 02/22/2016 | Grzegorz Ciechowa oJDADna 1996 mp3128cbr | B6348D8F5587F82D8EEA418A1DB7D2006322958 |
| 02/22/2016 | [Korean]Wishing Stairs DvDRip XvidDP | A0F729CA31B51D55391 6F3B82D47C8074758E24 |
| 02/22/2016 | JaydenJaymes14 12 06 Isis Taylor And Jayden Jaymes Wet And Wild Threesome 1080p MOVKTR | B6236E8E1EF0A9065800A0ACFAEA06DB9684A732 |
| 02/22/2016 | Liona loves to get fucked and filled with cum HD 720p | A02119 57C77258BFBDB8AFB7F9F0343F86470D20 |
| 02/22/2016 | Randy nurse fucked hard and rough PIRTE in Video | 3D27A7 79D9BCEE999A92E13AC6713B9291E19B9A |
| 02/22/2016 | Jill Oxton Cross Stitch Australia issue 18 | FC73999 8CA2DCEA5E5EB04E2A5E7DBA7930F531 |
| 02/22/2016 | Capitao America O Primeiro Vingador BRRip DubladoSceneLovers | 6289787E61EB4FB1290B8F9321AF8A4A434E241 |
| 02/22/2016 | Noc_Une Nuit 480p BRRip}XviD AC3 _FRA_Lektor PL 2012 | 4D3D2CC8F7227F32018B A69C8216E11DA5EA27241 |
| 02/22/2016 | BBC_Kraftwerk Pop Art 2015 [MP4AAC]Joan | A0C035F5075E987CF31D0CE196089B09BCF79A57 |
| 02/22/2016 | Anil Kumble 10 wickets record against Pakistanflv | 62E8D112F1796C2FE9583A65928223F5C07EB068 |
| 02/22/2016 | [UNCENSORED] Pacopacomama 112715537 Sanae Kidera 木寺里詩 in DVD | 62B8779454 9AF7A0B997C2B85A0A2E012251A |
| 02/22/2016 | Various Artists_Dancehall 69 40 Skinhead Reggae Rarities | B6937524E2E7AFCA64F1238ACCF0B31ACB56A8 |
| 02/22/2016 | CombatMissionShockForceUpdate107VITALITY | B6F7FC6846E78AD020AAEB925169369FE50 3C33 |

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 02/22/2016 | Jagged Alliance 2 Wildfire 604 [VIPER666] | B685273A989C7C76C0DCC771DE9891A067B566DA17 |
| 02/22/2016 | [TeenPies] Daisy Summers in Don't Tell Your Sister Seriously 2014 SiteRip | B608FE575E15803DC5DD587A1427553327827F4D1 |
| 02/22/2016 | What She Wants 2013 | 3D3CDC85B811469EF4714B4FA0D41D79422AC70DE |
| 02/22/2016 | Game of Thrones S03E05 SWEISUB HDTV XviDFqvisa | 4DFF21667A479545922EA413C67C4B782993231 |
| 02/22/2016 | Twisted 2013 S01E02 720p HDTV x264 EVOLVE | FC3C51331B4984AF2A8FA40F9FA7607EF7072D69 |
| 02/22/2016 | LegalPorno Crystal Greenville First Time in Porn Intense DP First DAP Assfucking Ball Dee | 6255E49D12390858OA5ED2A6A11018022991E542 |
| 02/22/2016 | Hot dark hair teen fucked in Kitchen | FC3CF4199715999SC9737F8C45C25728OFB7462 |
| 02/22/2016 | HardFuckGirls Mancy (Bad student punished with wild hot dp) | 4DB08A5312D0E0B03A5C8B2E36D7EED607CC41E1 |
| 02/22/2016 | Amia and Ella Teens Threesome | A0F4DFDA0426005ЗА5AF899806CC745B280684 |
| 02/22/2016 | VANIami PassportCD2007 Zaion RG wwwezefilescouk | FC53C8F1A2B02578F29F699A4E3462B05446ЗEA6 |
| 02/22/2016 | [BlowJobFridays] Dillion Harper dj11566 | 3DC34975E3EB5F301E7A7373503389D9C85A4D1C0 |
| 02/22/2016 | Oldboy 2013 BRRipxvid NL Subs DMT | A0EDF760BE05C4B158C1FB8A81D67636F6A7C6E24 |
| 02/22/2016 | [Divx Ita] Cartoon Braccio di ferro avi | FCC6348ЗCD59AF81F67CD90E1012708Z0A747F4 |
| 02/22/2016 | [MeatMyAsscom] Eve Lawrence | 623B1D2E8BFC58AC3DB533CE0CFED9902ЗAB9FC8 |
| 02/22/2016 | Nederlandse Top 40 week 50 2014 MP3 DMT | FC1A960B78502202D0C86257C8F7F505810FD96B |
| 02/22/2016 | Gallowwalkers 2012 1080p BRRiP X264 AAC 5 1BLiTZCRiEG | 4DAA933DF3F4C8772B103F24443762AA21052DE8 |
| 02/22/2016 | katieD4wmv | FC5C04OB599F66C62C045C36555578C02F9870656 |
| 02/22/2016 | Virgos Merlot Signs of a Vacant Soul | B6572253601415606D0F9F8C28A5AE9EC796C5CF |
| 02/22/2016 | Talia Carmichael mm | 4DE8093FFDB3909124628B9C36E0E9EA9FB133FE |
| 02/22/2016 | Prince Y x Alexia Gold Tight Babe PIRTE in Video | 3D1B32C9B8C63EECC06E25597506181C4F24EACE |
| 02/22/2016 | VA Planeta Mix Hits 2016 [Winter Edition] 2015 MP3 | 628D07C043F83C0DF191E45A396C99C907A82935 |
| 02/22/2016 | Olympics 2008 Beijing Games Today Highlights Day 8avi | 3D09318AF06E95F34E8360918349F049688334C |
| 02/22/2016 | AVG AntiVirus 8 Pro + Serial Key | 2279060595085388A102B89CCFF3DD44CFA53DF5 |
| 02/22/2016 | Die Sache mit der Lieben German 2012 DVDRiP x264AMBASSADOR | A05C5693C6C725D7A51CE98FE53D08D9D55515б8 |
| 02/22/2016 | Christina Aguilera  Back To Basics | 3D2F0B7324E26C157983562863EC285C8B1DDBD9 |
| 02/22/2016 | Habib Rizieq Ceramah Di Purwakarta | 6271F17EF41168LFB591BCCB4552EB8168B115F |
| 02/22/2016 | Brian M Bendis Daredevil 056081 200406 DgtlHR Empire 33 | A082F637D667988A678C6D36CF6514CA5E8B103 |
| 02/22/2016 | 2D Digital Animation with Flash Part 2 Character Animation tutorials | 3D83A2D07015380791ZEEOC3511999FF5CF103FD1 |
| 02/22/2016 | WWE The Best of Chris Jericho TV to Dvd Rip DVD1 DivX | FCCD3AAF99F3350A8E2CA16630C93B35C4F8B468 |
| 02/22/2016 | [Nubiles] Nolita Hardcore 07042013 | 4DD86C088021бA0B9F1236FAA181CB10C340F803 |
| 02/22/2016 | Fixit and Foregift Pink Cookbook in Support of the Avon Foundations Breast Cancer Crusade | A0AE4CDFC206E208C507A51CBD28E83D1E03BA22 |
| 02/22/2016 | WinRAR 500 Beta 2 Final [3264Bit] With KeY KaranPc | 4DA3EA2EFD10791AACA67Z319CF8A59FB1369682 |
| 02/22/2016 | Slumber Party Cupcake Sluts | A06CFE0D96019C73C0B06B4549E8F79AACEDC49 |
| 02/22/2016 | A Bit Of Fry And Laurie S01E02 [www iPodNova net] | FC86918211B9D37323FFB6B1C700554251AB30CD |
| 02/22/2016 | MassageParlor Rylie Richman | FC40973B403D302D8DCC43C4782E7D703E97BADA |
| 02/22/2016 | Plasmatics 1982 Coup dEtat [EXTRA TRACKS][IMPORT][SCANS][FLAC] TurboDemonoid com | B6897120D0B1CC7E05D57AFE58E0068F698F7075 |
| 02/22/2016 | PAPA Tender Madness 2013 [FLAC] | A0219405AE09013D64C41D06FA434D6B642B83D7 |
| 02/22/2016 | TreySong2AllThelfsmp3 | 3D60DFACD9B760A6FA411F1CF2F28E134589BEA |
| 02/22/2016 | 1 Introduction | 628FE450706382A1C957CD0FCA7BFF42E959F6D3 |
| 02/22/2016 | KORGTritonLE Sampling CD2 zip | 4DF3E5F7A989CA83AD4F1F48C5EEE9E34D4294D2 |
| 02/22/2016 | Miami Beach House Deluxe Chilled Grooves Hot Selection 2014 | A0B46870810C5AA3F8A72E745C70B6800DD04CD19 |
| 02/22/2016 | [BTasia org] [kdrama] the vineyard main e10 of avi | FC9605E5B904F3FF993бD28BAF616E768F20F43F |
| 02/22/2016 | Valkyria Chronicles 2014 RePack MULTi2 | B6F109DE274C4142095748498CCA62A67D189CC51 |
| 02/22/2016 | Brazzers Live 36 MILFMANIA 2 Lisa Ann Phoenix Marie | FC828B62B087D4EC0BAD72F90DA2E93A6A9405A |
| 02/22/2016 | XArt Kenzie A Little Time For Myself 720p NEW January 29 2014 | A0DD13F767F58B9FAA4A847FC88A173A84A02FF8E |

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 02/22/2016 | [BigTitsRoundAsses] Christine Rhydes Scarlet39s Massive Tits b | A0256A224C1A8873903BDF868C2A069D577E6E76 |
| 02/22/2016 | PremonitionDVDRipXviDDiAMOND | FC09E439321EFD49E04113BD1DE25F8226891FC4 |
| 02/22/2016 | Беги Ронни бети Run Ronnie Run 2002 WEBDL 720p   P | 4D91F74C10AB7D67EFF61DCC29C4F30696994DCDB |
| 02/22/2016 | Eurytmix Wembley | B6149EA8F452167437B54E1004E81DC1DE08331 |
| 02/22/2016 | Limp Bizkit Greatest Hitz 2005 Alternative azoscomrar | B69F09BD48DFBEBF4AF868FF8CDF04C8F2A22CC9 |
| 02/22/2016 | Sexy brunette babe gets pounded hard up her tight wet cunt | A0632SB38187AD37337072E5SC94ED9DA6FE9D81 |
| 02/22/2016 | Occupy Noam Chomsky 2012epub | A0CC32EB9E5EEAC2BD22057994A01D0E96443D9E |
| 02/22/2016 | Que hacer en caso de incendioDVDRipXvidMp3spanish | FC39B42A80C0B36C31A4E2B8710FE553172E9CE8 |
| 02/22/2016 | Teenage Mutant Ninja Turtles 2014 720p HDCAM READNFO x264 AACCPG | 62CFBEC6042A9171A5305992954S14C0C8ED6D41 |
| 02/22/2016 | POIHS Conspiracy 056 Inside the Mystery of Malaysian Fligh | 06C61SDB1405063BED316EADE80A6441CCBCF7FA |
| 02/22/2016 | Covert Affairs S04E01 HDTV XviD AFG | 4D7439966FBE80261A63D0B7D62388B95F2A5CD4 |
| 02/22/2016 | ZSteelSoldiersRemasteredTiNYiSO | 623F3F3853B7C9CAE354C65C9D1308E192E59CD |
| 02/22/2016 | Saraband 2003 DVDRip XviDHelge32 | 621B0F9D33A5818A61D1DF5D5E22D8F0641D6B |
| 02/22/2016 | John Coltrane  Standard Coltrane 1958 | B6C73096E7228756C10198924B4D89EDCC28918C |
| 02/22/2016 | Drake Hotline Bling Ookay VIP Remix mp3  music mp3 | FC7F6175C9BA34B1E60B8695C0E96AF0689D67C |
| 02/22/2016 | The Forest 2015 HDRip HD x264AFG | 3DC02254SF6CDAEDDA60D526E9CF84782948D329 |
| 02/22/2016 | Teesri Manzil 1966 DVDRip 1CD | FC6AE7E9359CBA70583FEC198D22E8FE67184A89 |
| 02/22/2016 | Above  Beyond  Group Therapy Episode 159 Guest Alex Klingle [2711] [Split] 2015 MP3 | 62DAFE1984CC0F0455154SCF7F562717972A1584 |
| 02/22/2016 | SecretsofArchaeology18of27RetracingtheTracksofHannibalXviDAC3MVGrouporgavi | 62364537E6FD208B0F22F42E73A3F7ECBE4F2126 |
| 02/22/2016 | [TrannySurprise  RealityKings] Mylia Pergra Horny Red 10 Dec 2014 SATRip | FC52898E7D8140D01AA65E5FE4F883A4EADF6F11 |
| 02/22/2016 | Deliver Us From Evil 2009 BDRip GER DTS HighCode PublicHD | 3D5A2A450DF047B07E0893D1D61A7577BB27A754 |
| 02/22/2016 | BEE IT SERVICE SESAME [ v10 ][INCL CRACK] [MAHY] | 4DD29791868C0C4897B7385EA44DD8661CEA2F8 |
| 02/22/2016 | Videohive After Effects Project Files  Cinematic Logo Opening | A0349B26CF2B860AF2EA11E22339310F6F17DC8 |
| 02/22/2016 | DAZ3D Poser Northwell Horse Stables | A0909F3B3501011C6ADA2F79AB0FB9B8DD2E5ECE |
| 02/22/2016 | Arigatou Champy SP [20080913] 1280x720 DivX6avi | 3D0070A65FE6214C3C9237CB72279A5492CB6587 |
| 02/22/2016 | Larry Bird  Earvin Magic Johnson  When the Game Was Ours epubepub pid991 | 4DB5FE69D9E99DD3D3F3EF5D203F5F4428C36672 |
| 02/22/2016 | PushingDaisiesS01E0672opHDTVx264HDQ | FC6A963120A0B176D471595SD3794477FBE5EF9F |
| 02/22/2016 | Chocolate Chip Cookies Dozens of Recipes for Reinterpreted Favorites | 62010349B102110F0F3FE68324EAC2C4B76B2EB |
| 02/22/2016 | [JulesJordan] Kennedy Leigh Naughty Teen Deep Throat Artist  26102013 FullHD | A005EBEF02632929EEECBA5A52CADA9110958C1936 |
| 02/22/2016 | Branford Marsalis  the dark keys | FC170406AD942F8A78D34A3A89A0025FD7501E9FE |
| 02/22/2016 | MET ART 20110131 PRESENTING LUCY LUCY F by TONY MURANO | 22831DE41F2B7C6049C40CAAD8834392019A1C36 |
| 02/22/2016 | Harry and Paul S02E06 10th October 2008 [WSPDTVXVID] | 1A4988F2A85A502EB903BC1B82D16AB148118332 |
| 02/22/2016 | The 10 greatest paintings of world by BANEKphp3 | A0D7891C69D9AC1FFAAFFE723E7AC100391B8008 |
| 02/22/2016 | Acrobat XI Standard Win | A0C98BEFA66A8E4FF91E25CF39A7A06207A6DDA7 |
| 02/22/2016 | Syren De Mer Seduced by a Cougar 360x640 xxx video | 3D13B7ADDB3B47A7B60FACEA11E871C3F587A93D |
| 02/22/2016 | Sexy Kapri Styles Gets Fucked in Both Holes MPR46 mp4  xxx | 3DAF6F7A58SD77D05202C6c7994A6728A84A1842 |
| 02/22/2016 | IconChangerSetupexe | FC676SF2794FF4D0B19F352C069A023B427540S1 |
| 02/22/2016 | Quantico S01E10 720p HDTV x265 HEVC 200MB ShAaNiG  tv | 624EBBF2C63B91619CB71BDEC35SED81342424F |
| 02/22/2016 | Amazing Adventures Around the World | B640B5F3429EF84E284B989F3E64DCA10B2DF8D3 |
| 02/22/2016 | [MACOS] Ultimate GOG Collection 124 games [Full Rip] | 4D743FEDED95025799DF6045950511B0981EF159 |
| 02/22/2016 | RealSlutParty Ami Fair Christina Snow Cunning Linguists  Mofos NEW February 03 2014 [480 | A04F8A601514954444A2AFDEDC90600948658S811 |
| 02/22/2016 | White Christmas 1954MQDVDripEngNB NL SubsXvidDivaNLTeam | 1A8A98E1F6DCF7A90A8E34DA163A86CA82BAEA36 |
| 02/22/2016 | NickelbackDark Horse2D08QTXMp3 | B6F586D2E89CB5F47438F6C5951EC495C3A94D2D |
| 02/22/2016 | IHaveAWifeUsAnnNikkiBenzmp4 | A0BFEAF28A93AF5CCFDC8IA9E0ADA8DAF327DEB |
| 02/22/2016 | ParenthoodS05E0672opWEBDLDD51H264KiNGS [PublicHD] | A0753DD3766E77CEF238BFA72D620BD7F1EF2382 |

84

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 02/22/2016 | Brooklyn 2015 1080p BRRip 6CH 2GB MkvCage movies highres | B6D60F9B0186B5D490CB5D4B5B80B970AEDE5BDA |
| 02/22/2016 | 18 yrs old German amateur girl Ferkelchen | 3D325D59F9788E565AF1246D273627915300E719 |
| 02/22/2016 | Diario AS 18 12 15 | 6284DE195425FFFE332523D591409913BCAE5D75 |
| 02/22/2016 | Weeds Season4 XviD and EnglishV+NapisyPL | 228A37A01104 2CE1D7EA83A9GCA85C140B099729F |
| 02/22/2016 | GSG HDRI Studio Pack v19 | A00B60B8401BEC3F0F2B81F09185B4DC34CE351 |
| 02/22/2016 | Blue Bloods S05E08 HDTV x264LOL[rartv] | B63F388DC85783A491E4AE628159E6594 5DB6927 |
| 02/22/2016 | TOP CAT Old Cartoon TV Series COMPLETE Hanna Barbera 1961 1962 | B68DD7C324A4B8D7DC978DEC8D01C7328BD473B7 |
| 02/22/2016 | Pablo Software Solutions WYSIWYG Web Builder v856 incl CrackErES [TorDigger] | 4DA754D894DF2B6011CE8810ECA1916CAE092867 |
| 02/22/2016 | MCSR 192 daughter in law of the son that is cum father of cum your father in law like qui | 3D4C53E9D568E5B6845B9E9166302 0F9AED64992 |
| 02/22/2016 | Eternal Erection On Top FUNK | FC3F8A7AC0E8AA766 4583F0761116D0D8BA482C2A |
| 02/22/2016 | Il Collezionista Di Occhi 2006 ITALIAN LD TC XviDSILENT avi | 3D849B36C41442FADB8245D6901 73D984BA31C9A |
| 02/22/2016 | BratfyFootGirls Sasha Foxxx Superheroine stompers in Video | 4D46EE37FF78EE4DA2FC70C7E4D3B527F9766A85 |
| 02/22/2016 | MDB666 If by my giant Chin becomes president forced to Miniskirt Hasumi Clai | 6241DB8E90A481C0DDC0805E8BA7F8588957407 |
| 02/22/2016 | Public Invasion Linka in the campus | 3DC0F59AFF41F19B0C1ED15FFAECB6 60F0925C84 |
| 02/22/2016 | Aimersoft video converter ultimate v5 6 0 1 incl crack applications windows | 6203063C01BF30D0DDC8A6D8D356557 1E90783 |
| 02/22/2016 | Amateur Allure Lacy Channing mp4 | B6FEC2FFB0B2D51BF3713 2C7AF58009BCF44FF89 |
| 02/22/2016 | Eagle Eye 2008 720p BRRip x264 [DualAudio] [EngHindi][Cool_GuY] {[a2zRG]} | 4DA8ACAD9E18A14FE1CB5193B67B429D96 0160 |
| 02/22/2016 | TrandaddyFilms Juliette Stray and Christian Wilde Bondage Tr | 4D25EE7714 5793C3541 26C2E7F17C1122 6B68F3C |
| 02/22/2016 | Zubeen_Zindagi [2007MP3VBR320kbps]_xDR | FC6FAB9EE8C1B39013 4CD83B0C4 9B8FB5O011EF |
| 02/22/2016 | Fetus 2008 DVDRip XviD avi | 1A47BC766938C756C962415AC6B937B04328336E |
| 02/22/2016 | ShamelessUS S06E07HDTVx264LOL[ettv] in Other | 93E5BD43AFC9B1514E345FFB2047FAB445SD92A |
| 02/22/2016 | Death Hospital | 3D5E45F6934AFE7FC6337476B6 6889C5BEEFA |
| 02/22/2016 | Reservoir Dogs 1992 320kb [TWM record] | B67150DFC19FA88EDDAA3B5F108BCE34EE48F237 |
| 02/22/2016 | Renoir 2012 DVDrip xviD NL Subs DMT | 4D0CC7AA3D6394346191 0D3DDD6B90F86E6F73E2 |
| 02/22/2016 | JesseLoadsMonsterFacialsEpisode002Kendra Secrets 720px264MAGNETxXx | A0FF20FCD88A35B93 0D7AFC33C1DA3AE6608D14 |
| 02/22/2016 | Trojan Horse The 2008 Dutch subsonofZACK | FC6EE6B5418E4F2B1D86F1457035 0F348A8FB825 |
| 02/22/2016 | OJ Da Juiceman amp Don Cannon The Lord Of The Rings2011MIXFIEND | 624F9350AAACB7E82548E8F8778 14F3B5496CE9 |
| 02/22/2016 | SIRO 1653 Amateur JAP xxx | A0B2554AEE69584 5BC6F8F56250D23D04A4A390 |
| 02/22/2016 | PS2DVD_24 The Game RETAIL English is CoM | B61B4F297204BE214B95AA58F4229950E1446B0 |
| 02/22/2016 | Within for Mathilde | B6F0955C1BD1B425DF5BD752706897 4A5202 1EBE |
| 02/22/2016 | Against Intellectual Property | 3D6DE857E243611553BF5D7C40D4 5336489DC833 |
| 02/22/2016 | HeroesS03E02HDTVXviDXOR | 3D837C1317901 2DB03698 41C47B154E365414 4C0 |
| 02/22/2016 | House of Leaves Mark Z Danielewski epub mobi | A0BBD942C8645771131714670192A31CF85 2DFC4 |
| 02/22/2016 | Assorted Magazines Bundle group 1 February 21 2016 True PDF DeLUXAS books magazines | 62FC097784 5D3E3AA78558948 9BFBCEF2068575D |
| 02/22/2016 | Selena Gomez Hands to Myself Single luman music | 3D7DE880B4D54159A0ACSA0D1A89858EDC523153 |
| 02/22/2016 | [EroitiqueTVLive] 14 04 14 Evita Pozzi XXX 1080p | A0381B81A3CC33 90BC6CS177DD11B60 1F3A583EA |
| 02/22/2016 | Kortney Kane Pinup Fusion 1 Inappropriate Attire 720p [mp4] | 62217 43F2D8D80E83EED345 95CC7C015A90F4E |
| 02/22/2016 | [DVDRIP ITA] Maison Ikkoku Ep 1618 [CRBt] | 1AEC9AAC5A64E46559 6A6A5FFD421930B5D271C8 |
| 02/22/2016 | [FansubResistance]Naruto Shippuuden 290 1280x720mp4 | 3D0AF8DAB45 3EA85302 9C838F37 75256078D88A |
| 02/22/2016 | American Chopper S05E26 HDTV XviDGNARLYwwwwclipsetorrentsorg | B66126074670FCC2AF155903C5685A513FC0F520 |
| 02/22/2016 | TVSMonde 7000 bornes une frontiere PDTV x264 | 3D33CF49B449189047 74CE5DD0494 3F59F185CDD |
| 02/22/2016 | AVG 2008 Antivirus and Antispyware 8093 + Serial | FC0F27A9DAE2D1C0911B2FF20C16A07C05AD58A2 |
| 02/22/2016 | Eagle Eye Ts Xvid JamBo | 3D47EB8178A52FC44514317 4D6D117F909150D72 |
| 02/22/2016 | Beer Wars Docu 2009 DVDRIP XVID | 1A63959BC703AB0FD6F674863FE23829 6G654A71 |
| 02/22/2016 | 2Pac_Greatest Hits_2CDs 1998 | 4D2125 39F4A8450E28D0FAS5CC8A2E34AD6A047C24 |

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 02/22/2016 | Laurel_Hardy_Them Thar Hills | FCD7D318B93D357AD4EF33BCBF60959E986BA661 |
| 02/22/2016 | FamilyGuySeason4b | 3DB9B9AFF21E24D4E5CBB0302868AF09B83F2C57E |
| 02/22/2016 | Double Anal Surprise For ProxyProxy PaigeBurning AngelNewDecember 10 2015 torrentNew RELE | 4DB8F7CA72007AC4DEE49045EE06DD882A81C18A |
| 02/22/2016 | Topless Pictures Of Hot And Sexy Celebrities [Pack3] in Pictures Other | 22C699AEB803A820AD61F3C5396D13654661C27F |
| 02/22/2016 | Corel Painter X v100046 | 3D569F52EB931B9AA34D25EF1B139CCE81FB7C20 |
| 02/22/2016 | As RuÃ-nas [2009][Legendado PTBR] Movienet | 1A0FBF57F828F74C607A67A918CGC8BA65A2084 |
| 02/22/2016 | Oblivion 2013 HD HDCAM ITALIAN XviD REV | 4DED320B55B163311E0B7E01AA75B80F7583C82D |
| 02/22/2016 | Roommate 2013 BluRay 720p 700MB Ganool in Thriller | 62E6025FF7F0F25BE8F6A09AA13D2D127565F326 |
| 02/22/2016 | 20060613png | FC604A560FBD878C0C749E721FE9B68CC614DEE2 |
| 02/22/2016 | JAV Censored JCKI136 Please Fuck Me Can I Put Cling Wrap On On You Too | FC47E4CD51788333939E30E864EC1EFC6A9AAD70A0 |
| 02/22/2016 | With a cute beauty [CamRip] | FC3DC08A61C0716883CF624800AC994658911C21 |
| 02/22/2016 | [DVD5ita Eng Fra SpaMultiSub]The Lazarus ProjectSPG UF | 1AF24599BA9A0B982D40433B8419F8919F46F5A29 |
| 02/22/2016 | [SubDESUH] Soushisoual Note The Animation 01 704x396 x264 AA | 3D55B68C6B6181144B8AE39AA9319029F45CA84A9 |
| 02/22/2016 | Smallville S09E14 HDTV H264 | B6C16216C15F0E44EBC880BB168DF7303CC43E47 |
| 02/22/2016 | MetArt 20131228 Malinda A Lifera | A05CAFB326DDFC826EFBA048C54950823B0E959B |
| 02/22/2016 | ENZOFERRARI | 3D8DE0C6CF9FF5A861668641E389154EEAAE3B80D |
| 02/21/2016 | ?????? ?????? ?? ????????????? ????? 4 2006 APE by ??????? [RUS] | B62883DAE5EC0CD7A8E39B2B81B4F743C8FC2F |
| 02/21/2016 | MommyBB Mature MILF Rachel Evans blowing mp4 xxx video | A7DC1225E9EDFAD1F9C227E35F888CF6A0A08FF5 |
| 02/21/2016 | torrero pl Mumm 3 | E500635743A15E80A964E523F17DA812634BAAF0 |
| 02/21/2016 | Ashampoo PowerUp 320 | B6617874966CCAA03B1BE7C682B9E6934E4A42D4 |
| 02/21/2016 | Chenoa Nada Es Igual 2006 Pop azoscomrar | B67E2491F4610300B6D5DB07CA60E2E6F56E78E |
| 02/21/2016 | Enigma 12 Singles 7 Albums 5 Compilations 19902009 APE F | 613F36C0F38A691DB178978975F78B516108SCD |
| 02/21/2016 | Hentai 3D MORE Tension 2 039KIN8AKU039 BDSM Movie collection 60FPS xxx hentai | 611F452AB8FFBD47E9AEF1FED452648AC797E7D6 |
| 02/21/2016 | [] 04 | E56724EEFB417BE7FB49477F4A103C4966482C7 |
| 02/21/2016 | VA Ministry Of Sound Clubbers Guide Summer 2008 Request EAC ~ Mp3320k | 2256E0148829BDB1510FFC7C199DABF6CCA3EF52 |
| 02/21/2016 | Vicky Leandros Lamour Est Bleu Love is Blue[1967] AVI VIDE | ABA0DF9A4F5FFA7D8B759CC1A8265412A18BD1A7 |
| 02/21/2016 | ShemalesFromHell 15 11 20 Rayanne Lemosy And Yago XXX 720p MP4 oRo SS = SPARROW = xxx hd | B6CEA1AAE9DE71E224379F4E6362AC6A8B902FDE |
| 02/21/2016 | Criticism of the Bible Contradictions & Origins Historicity of | 6185AE4196A057A295217016667FD347F1911CDC |
| 02/21/2016 | VICE S04E03 HDTV x264 BATV ettv tv | 6C1344EC41021BD1FE2BB8113E5D78419E59D0E |
| 02/21/2016 | Aag 1948 Hindi Raj Kapoor Directorial Debut DaXclusives | A79C68D9A6FAA360D914FC45324239E9099E419A |
| 02/21/2016 | [SleepSub] Mitsudomoe Zouryouchuu 02 [1280x720][891A1CC8]mkv | 61EE99F56E3C0A127C1E09398416D56A0EFDE3 |
| 02/21/2016 | Pure MILF 10 Blecher Love Pure Passion 2015 DVDRip xxx | 0EEF08C7461A9A08D2545AA2C5088D1865A66184 |
| 02/21/2016 | Momentum_Sindragosa | B6858D3C933A78F3DD7BA0A58F299A5D52062F13 |
| 02/21/2016 | Ultimate Doctor Who eBook Collection | 8E2E593A3583A598D86DB005DEEF3AD40DF3F458D |
| 02/21/2016 | Law And Order S08E08 DVDRip XviDCLUE avi | 6120113EE4AC1B785E135E273CF7E529703388EA8 |
| 02/21/2016 | Mark Steyn Its The Demography Stupid | B6A0A57581DED3F8A3F2D0388E5EEB879A3CD88 |
| 02/21/2016 | Lazar Berman Liszt Transcendental Etudes 1963 | B6545753750321973E4308E0ECDE000EE663F6DF |
| 02/21/2016 | Narc 2002 720p BluRay DTS x264iLL | 610D1B3EFD13F360BA9BEBECEB7A3AE63DDAD3EF5 |
| 02/21/2016 | Mica Paris_So Good_1988[FLACEACCUE] | B63CAF19E95A71318FCC57AE4531412D102FB6 |
| 02/21/2016 | TheChroniclesofNarnia2010Chapter3TRUE FRENCHTSMDXviD[c | A7930DE66420149A40AA58155009A389690C4C4A |
| 02/21/2016 | Annie DVD Screener | E541C0B4FDEA7867991155EED2284627B8C02A41E |
| 02/21/2016 | XviD ITA Ac3 Perfect Stranger | B6641489DC5C46570F72D4F0D865511104DBE88D |
| 02/21/2016 | Ghostbusters 1984 [BDRip720p][NautilusBT] | 61C2BDED23C86FC7F88B554AA223B5E3D01501F2 |
| 02/21/2016 | JudasPriestLiveinDallas viDOPTV0CD2 | B64B37591D0ED2F5240206E3C3C241638B09F3E |
| 02/21/2016 | ?????? ?????? ? Vexille 2007 HDRip 2? HQViDEO (russian) | B6554C0DAC856E5D08956B8B51BE32046CB50943 |

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 02/21/2016 | GARMPH KAITH EPITYXIES 01 | 61AE21FFB9326464EDA003BD48B88D114F288A7C93 |
| 02/21/2016 | Alcohol 120 1976221 Retail +Keymaker | 22312664198A515224745DD9D988DD2DFB0B4F31F5 |
| 02/21/2016 | This Sexy Bookworm Lets Her Freak Flag FlyMPR26 mp4 | 61613A183C64391564F7668B097216410660079B57 |
| 02/21/2016 | AssholeFever 15 03 07 Anissa Kate Anal And DP With A Queen XXX 1080p MP4 | 61360DB3A223B5FC13AFE6F0123677S0F71AAC99 |
| 02/21/2016 | Formula 1 Canada Grand Prix 2007 1062007 xvid | B6C5D04C3403BC7218F359419404F68F4382F55E7 |
| 02/21/2016 | [CrunchySubs] Nurarihyon no Mago 12 [400p]mkv | A8E7036921158B580A4C6177AE78F1D55C146386C7 |
| 02/21/2016 | SPRINGER METAL MOLECULAR ASSEMBLY FOR FUNCTIONAL MATERIALS 2013 RETAIL EBOOKE | E515229A6394A0F92A4887A814070351415448E78 |
| 02/21/2016 | Liege Lord Master Control 1988 [mp3320] | A87ED9D75DA6397BDFC60A215947EAFF65C2FE04 |
| 02/21/2016 | Hans Uberg Nu ook voor vrouwen 1993 DVDrip XviD AC3 NL WDHD | 6109D2449EC4F90E38DF1261DBC1F48680E1DA20 |
| 02/21/2016 | The Six Core Values of Innovation Manifesto eBook LegalUps | B6716A6022074233E02FBE669F34112DB97413F6 |
| 02/21/2016 | PRISON BREAK 1x13 ita La fine del tunnel by simo | B6AA7E552609A0A3DC497C24611BC34029CB3C766 |
| 02/21/2016 | Agnostic Front Something's Gotta Give | B60RDA86GA97FB438FF6A336DC4527E15213B51F |
| 02/21/2016 | Snowfox iMedia Transfer 120 By Adrian Dennis | 61728086B6F178EE8C37D8FD4F3F8287BD7D40FAF |
| 02/21/2016 | Moments of Fiction 2016 720p BluRay x264 Movie movies | 6182ADDB28293AC13E484EBA0190A190B20F8E55 |
| 02/21/2016 | Jennifer Michael Hecht The Happiness Myth Why What We Think Is Right Is Wrongepub | E5621D1A50112F7BF89F266DF3E9AD2896A70F88 |
| 02/21/2016 | Malwarebytes AntiMalware Premium 2 1 4 1018 FINAL [www serradownload net] DV | E58BDD9FA0B40485EB24AD9A518115636460FD53 |
| 02/21/2016 | Hot Girl Riding Sybian has 3 Orgasms in 1 Minutezip | 0EAFDBAB3ED9A7978388AC822C63S3D2A5332A6C |
| 02/21/2016 | DVDInfoPro HD v5230 | 0E748FB1ED88788331028C2EFC71693D54E16647D |
| 02/21/2016 | Daz3D Poser Dakota For A3 Bundle | 8E92EFC837DEFA6F3061394FBEA9CE687A07F66 |
| 02/21/2016 | Harold and Kumar Escape From Guantanamo Bay TS XviDTHS | B617105B6F2EA891529AFCAC40FD1184615F510 |
| 02/21/2016 | [Seto Otaku] Seikon no Qwaser 01v2 [BD][1280x720 H264 AAC][AD63036C7]mkv | A812A1CBD198AF148A2418B9A4905386596F6CE92 |
| 02/21/2016 | [GA] Virtual CD 9 + Key | 22C8F614F81F66090092DF4315132230B313B4A4B89 |
| 02/21/2016 | [SGKK] Bleach 305 848x480 h264 AAC [D1441C85]mkv | 619A0CB2035B8EFFB8963AA65DA64A965E9B84A58 |
| 02/21/2016 | Celebrity Big Brother S12e20 Day 19 | 8EE2110301F295B0C2F605627D9D168F0139A441C |
| 02/21/2016 | Oz primeira temporada | A783AF70DF9D208E59D4D60E5D08F753AF129EF2B |
| 02/21/2016 | Looking 2x04 Episodio 4 [HDTV Ac3 CAS] By JBilbo | E56C664AC2D1430625E67E71D46654E75879F968 |
| 02/21/2016 | SinCitaPreviaia2x112008SPANISHHDTVXviD]wwwMasorg | 0ECE2CE7378C429AC410E3819A09B09329BD990F |
| 02/21/2016 | Teen Bff Stella Daniels Skye West in Video | 0E899BD82DF68A873FC28369A048B0BD9A37C9BC |
| 02/21/2016 | Moby Dick T pdf | B633C06F3F0699E18SD070D7D50A8025DAF34414 |
| 02/21/2016 | Portable BlazeHDTV v259 final | B6567B82A94E7FBDDB675F44B77ACDDDBD7D0F2FF |
| 02/21/2016 | Blackfield Blackfield + Bonus Disc 2004 | B64D1FE41A12310C1FACF162C0C9C94B6E89E0 |
| 02/21/2016 | My Sister Naked In The Snow | 6162D80B72E553A6A51CE14B01833F9F3813D121E |
| 02/21/2016 | Silke rar | 22B868B993DA48399859AB7FB28BDC021C0ACD69 |
| 02/21/2016 | JLS Outta This World 2010 [barnsleylad] | A8C32E87AF9B05B9A7C4587752205AA82991779D |
| 02/21/2016 | 【日本字幕組】 [ 南宋花 ] Yami Shibai 3rd Season [02][GB][1280x720][MP4] | 610F0B4CB6D5CE641217D6E3CC8B7B18BBE30B2F |
| 02/21/2016 | Poltergeist 19821080p BluRay x264iKA | 8E3C7B7EC5F6AC5B340F376A44FAD3D7F897BF4 |
| 02/21/2016 | Role Models CAM XViD STG | B652EBE9F064bC40A47B02F68B77A9F7B08ED5C3 |
| 02/21/2016 | Navigon 7 Maps only Q3 2010 | 6189TE3A0361D5D0E44847B9EB7CF8A6C82F74946 |
| 02/21/2016 | ScarfaceTheWorldIsYoursEMUDVDSpanish[WwW LiMiTeDiVx CoM] | 0E59B991F4F889A4E77A6A56E03A279427F98FE2 |
| 02/21/2016 | YoungCourtesans 13 12 17 Ruslana XXX SD MP4 RARBG xxx video | E52FD8F6B88511S8E553AC1B04F082EB507F9CD0 |
| 02/21/2016 | Winrar 392 + Patcher English | B6596E747E77987BE4A64D4769D3396A8S0AD840 |
| 02/21/2016 | [Gnomon] Steve Firchow Comic Book Coloring | 614180F3A1C6CCEA1CE9660F7650635194FFE0A54 |
| 02/21/2016 | PrisonBreakS04E01HDTVXviDLOL | 0EC6C3D2DA7631S3A7C93E4D8388B8287B16E1DB |
| 02/21/2016 | [NaughtyRichGirls] Jessica Jaymes in Video | E50CE95C695396C8E2B36C86C3BE3E464FC5A8BD |
| 02/21/2016 | BlackJungleBooty 13 09 14 Great Orgasmic Pleasure XXX WMVYAPG | 22089C143A83E8907245CF69B13AF5FC0C62AFDE |

87

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 02/21/2016 | Home Alone 4  2002 Multi 2Lions | A79FFB2081AB8F769F219D6675067343407D08ADD7 |
| 02/21/2016 | WakeUpNFuck Kitana Lure  xxx video | E55686AEA9B5070010DCF8D138B847448FEA4AC1B |
| 02/21/2016 | ???????? ????? Ookami Kakushi ????????? [0112] 2010 HDTVRip 720p [Russian???????] | 22344FE6C8F4071C8C6F3D0616B65D8195EE044F |
| 02/21/2016 | Veneisse  Lesbian Anal Games With My New Sexy Friend [720p]mp4 | 8EE98FB7B88CBE6769F3BA42DDDA494E7F21F928 |
| 02/21/2016 | CounterStrike 16 Cheats | DE8277B83E95ED41F3E65319086CC01288A88F76 |
| 02/21/2016 | Babylon A D RS LD German XviDJOTS | B699FCCECF05BF56D18D44CC2EB68F3C1AED08AC |
| 02/21/2016 | Playboy Italia June 2010 | A7CB8965E216CC3289412GC37AD119C031A66870 |
| 02/21/2016 | inception[PSP IPOD]dvdrip aaaevilacharya | 616D93B0288E59S66FE108A59D59A105F6822EF |
| 02/21/2016 | EroticaX Aspen Ora Something New Episode 4 sd NEW November 20 2015  xxx | E5D665F3S0B9FC780EE9330F2A8FA0A3B1DA85083 |
| 02/21/2016 | Parallels Desktop 10212906 MacOSX | 0ECC8CA73DAE232E689C8DAE254D81CAE94DE87 |
| 02/21/2016 | Hero Wanted DVDScreener Xvid AVI Eng SilverSurfer1959™ | B6E744D E20A3C9E0E0C319C0CCA48827B5SD43EF5 |
| 02/21/2016 | Standup Comedy Flip Wilson  The Devil Made Me Buy This Dress | 61641DD07887A1D5D8C25A3F6C9B2A96A9741581 |
| 02/21/2016 | Xx6vAntsCeNcExXTwOSc6NsAvErS | 0EC4019E8DF102C9413B596607D2D65D2344A5F81 |
| 02/21/2016 | ???????? [Ookami Kakushi ????][BDRip][MP4+ASS] | 8E95196B8524EE5270A99E60663B22F418519GFA8 |
| 02/21/2016 | ER Emergency Room S14 DVDRip XviDSAiNTS | 8E6580976685DCCE55750F6C72C1A031B0C0278AE |
| 02/21/2016 | Jay Leno 2011 01 31 Adam Sandler HDTV XviD2HD [ertv] | 6195851D35A4F9A76C61D9FCC7E7F1D86E27068C |
| 02/21/2016 | EurasianPersuasion English Bi Wedding Night 720p  xxx hd video | E5D9A2AD0AD530B53FC7BD23C6737S7E2B7411446 |
| 02/21/2016 | my friends hot mom  ginger lynn | B6CD6888C315B41A6F8789686B817303C8C2D34A0 |
| 02/21/2016 | The Faculty1998[BRRipx264AC3][Napisy PLEng][Eng] | 224C559C8A25848FE2437019F0E5D11C80719714 |
| 02/21/2016 | XChat 2 8 9 0 Inc Cracked READ NFOUST | 6123BA89486167ED330183S5B233CC1AC505EB4E |
| 02/21/2016 | Nachbarin Gerda Stopf mein nasses Loch du Ferkel German XXX DVDR | 61D77170641DE16650D7CD3CD40F8021182BFB |
| 02/21/2016 | Shine or Go Crazy E16 150310 HD H264 720pWITH | 61D5A4039AE99AB90BE2A481E7A14B0D6D661E4C |
| 02/21/2016 | savetheenvironment2 | 0E9BE82EF6AB949ADAD365A715FB96F667AF24D70 |
| 02/21/2016 | Rod Stewart  4cd  190707  Pnworldbiz | B66A0562FA1563471C4448E9917S8B710C4D41 |
| 02/21/2016 | [BKT] Bleach  278 subita | A8CFB3273B658C7469AF75D0017E8EC4E8FBD1F8 |
| 02/21/2016 | YOUNG RUSSIAN BACKDOOR LOVERS 3 in Video | 613EA811CA9964B28DAE22A46E5EF78SAE466C8 |
| 02/21/2016 | Luci Thai roughly double dipped mp4  xxx video | E5664 7ADBBBA6AFAE2F6B0CC94EA3086FC6C7037 |
| 02/21/2016 | FTVGirls 13 09 27 Nicole Modelesque XXX IMAGESETFuGLi | 22E5FA5CFFFA7C6191583715AA5A73827D34F632 |
| 02/21/2016 | Kaspersky Antivirus 2009 | 61200DC86D297B0E802A8135BD9790B422ED1D5 |
| 02/21/2016 | Texas Calculatem 6030 FULL RETAILzip | 0E35459C2244512C885F8E329848839721B092E |
| 02/21/2016 | The Millers Daughter  Marilynd [Knitting Pattern]pdfRequest from Other | 0E91DSCE7D27D2CE1914D959D1C83AE4A0888376 |
| 02/21/2016 | Onimusha Warlords [Ntsc] Ps2 | A71C2E6C257B4EE28062CEC84FA2F861B004EA71 |
| 02/21/2016 | GI Joe The Movie 1987 BRRip XvidHD 720pNPW | AB969EA15E35421D0CE06EE9A9BC48359185149 |
| 02/21/2016 | Beverly Hills Chihuahua 2 2011 BRRip XviD AC3Rx | A829DADDDD07081FC9421555E348EE245FA4A98B |
| 02/21/2016 | HUNT977 | 61E13C679A5A871A1FDCB3864A2A251A41B7505B |
| 02/21/2016 | Gamehouse 2008  Delicious 3 Emilys Tea Garden | B692B103CC44F5149B62C76874F41637616B9911 |
| 02/21/2016 | cpu z 1 61 Best Benchmarking App for windows bY rADEON | 22D0D2D0842E6E492D74CDF906CA87D749A77234 |
| 02/21/2016 | [IQ] Bakemonogatari  06 BD 1080p [BE2086F5]mkv | A8A60ZE4A1111E6FC72784089S7FD381DD00FF886 |
| 02/21/2016 | Space Transformer 320x240 Engdubmp4 | A897071439ACB8F483B6433DA1FF9D03EF71690 |
| 02/21/2016 | [YnK] Ushinawareta Mirai wo Motomete  01 08 [BD 720p] | 61F95BCE66A46AF2825D244B2896C4D4839687502 |
| 02/21/2016 | Camille 2008 DVDRip XviD V O Sub Spanish  com | 0E0D39C5BECACF3A3F82DE88E56BA15266710760 |
| 02/21/2016 | Gangland White Boy Stomp 7  xxx | 618D8B8B8849EC1B4F64713E2244E14744318C3 |
| 02/21/2016 | Wayne WonderForeva RETAIL CD2007R2R | 22C69771784F2DE942570C01CD6E1985ED58571D |
| 02/21/2016 | Wedding Dash 4 Ever | 617574BA18D0C5SFF3F66C53168BCEEA8FCE936 |
| 02/21/2016 | Nelly Furtado  The Best Of  Deluxe Edition2010 | A7AF96B5F8A4B57FE28739D9195F8340942576C |

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 02/21/2016 | [HentaiShare]NightingaleLove | 0E6FDFECED8468A4CC52C5A40234CF0B2A91F454 |
| 02/21/2016 | [CrunchySubs] Giant Killing_18 [480p]mkv | 6134DC9F3BA615F53A4A136F42D43616D696664D |
| 02/21/2016 | 150325___3 | E56841B0D617E33C812D584A953B3A29D9D7CFD4 |
| 02/21/2016 | [Vietsub]RunningManEp160HD[360kpop] | 8EC85E1332618841090118339529393A81BED20B |
| 02/21/2016 | Knight Rider_2x10_Ring of Fire Dvd | 0E368F249C65EAF23511F808E8B778E0483591E0 |
| 02/21/2016 | Madonna Star Mark Greatest Hits 2CD 2008 FLAC [russian] | 61745T004E38F332850914A1F58A4FF7A33457C7 |
| 02/21/2016 | Ebi | A8F3C28731205409329D06D040A5E58AD4CE8741D |
| 02/21/2016 | lond mu lic Nyx glv clint nul uck nd fuck PIRTE mp4 xxx hd video | E5442803A9C99CD3401A91EDE10C4E93CADFF47 |
| 02/21/2016 | Superman Man of Steel 2013 720p R6 LiNE x264 AACDIGITAL | 22865742E5E0190547B10FE1CE3FA67D881CEC4B |
| 02/21/2016 | Forsaken 2015 HDRip 550MB MkvCage  movies highres | 8EA0E5FFED4C2F11623DDAB43EBB0F8FC5F2FC5 |
| 02/21/2016 | Megadeth  Mega Collection [2008] | 2271DF806E335A468E3528DDA9005ABF9442C619 |
| 02/21/2016 | The Wonder Stuff Backcatalogue now glitch free | 06C923ADAB391B34C8F06350D373A0DAACD28SE4 |
| 02/21/2016 | Skay Beilinson  La luna huecarar | 8E1D8AC8F5F6ACF0FE72597A392005123EB9878 |
| 02/21/2016 | Angel 1x09  Heroe by viranadivx | A8E2C8A3B17984ZD835E05623A43A5FDAA075A769 |
| 02/21/2016 | GY 0320 Scarlet xxx hd video | E5128548810D8D984B43E838735985E28943AC8D |
| 02/21/2016 | Agenzia Alfa 07 | E52ADD78E1DCD07D98DEA3970712226A2672C6E0 |
| 02/21/2016 | Nine Inch Nails  Year Zero [EAC FLAC CUE] [h33t] [sYphYn] | B6E83117A9023E82C5FE6D497CE02A5687C55C32 |
| 02/21/2016 | Langrisser I PC  v1 0 en | B68ED10310FC938E4468F4DF0A8E3104D2CE15B |
| 02/21/2016 | [PornStarslikeitBig] Peta Jensen World War XXX Part Three  01172015 | A8F7250B44S168A4F93A6009040F27911758A9F02 |
| 02/21/2016 | Insurgent Movie English 2015 1080p BluRay x264 ZARE  movies | E5963C300E8296027993135675AD1771032A4CAC3 |
| 02/21/2016 | VVVO121  Immediately rape if you lose Enema endure sumo Anarumoza None in Video | 0EAF6F6949ADFDE770FDDFD52A27215058D8F9A |
| 02/21/2016 | NHL 2015 01 18 BUFDET 720p60N6CSN mp4 | 8EF4AFA55E575DA4F8D805990027E8F2566C74A |
| 02/21/2016 | [W4B]_20100904_Jessica Bee_Casting_x47_3744x5616 + [ | 6109D51D4451B04282AD0CEF8E30033C28CDD138F |
| 02/21/2016 | Man Seeking Woman S02E03 INTERNAL 720p HDTV HEVC x265 RMTeam 720P HEVC_tv | 61840T8901D55A454CC34349E8399D8011D1C80 |
| 02/21/2016 | Just If You Want The Blues | 61E8BE10F9E58BF8EC1A44C835712EB04F81F91 |
| 02/21/2016 | Paul Butterfield Blues Band_East West | 0EA86FB0D88CAD1F69697S8FE4A2F887CCFC344 |
| 02/21/2016 | Before I Wake Trailer 2015 Horror MovieHD | 6172FF0CE06950348F1E9743AD6F052A1948B598 |
| 02/21/2016 | SexArt 13 08 25 Iwia A And Lorena B Dare XXX 1080p MP4KTR | 2292CF5455B811C0CE08A07CDA44514EAEF9799E |
| 02/21/2016 | Harry Potter Et L Ordre Du Phenix FRENCH TS XVIDLAST avi | B67F31DA82E3BBF76E6866A0A6F54524DF2DA03 |
| 02/21/2016 | Order of Chaos 2010releaseNTSCRetailWSDDS1NLsub | B69E1A884A81098C380399C72E92F23304C0DC |
| 02/21/2016 | Carl Barat Solo Album + Japanese Bonus Tracks | A80323B2CB4B9F7273EC3A18C21299466D979E78 |
| 02/21/2016 | The Grand Budapest Hotel 2014 480P x264 AAC with ESubsmkv | E5C47037673389438934E4637A3CDA0A1ECD35BD17 |
| 02/21/2016 | Battlefield 2 2005 PC [russian] | B6A28A2686440C3E78D0872EA1F24667E04E5E1B |
| 02/21/2016 | McAfee Internet Security 2011iso | 61479FCDC8225497DB27B99C0896C282F13EF6C9 |
| 02/21/2016 | Pistons Mx And TBG 2008 mpg | B6A3BEE79D8E85E071FA24953009405DF5A24EE9 |
| 02/21/2016 | The Living End  Roll On | B6A3AA1CDA385FE0EA3C08A07E048C126236AE0F |
| 02/21/2016 | Empyrium Into The Pantheon 2011 BDRip x264BAND1DOS | 220ADF8B889B1A81EBD9BA7ACF656F55C25F119 |
| 02/21/2016 | [MrStrokesXXX] Cassandra Nix  Cassandra Gets The Anal Probing She Needs 2013 [NEW RELEASE] | 8ED87118ZC45BA4F86693630778C48EED94A3ED6 |
| 02/21/2016 | [TM] Complete EBM IDM Synthpop | 0E30DC17185D109CA852B9D563562BA8157E1821 |
| 02/21/2016 | Jav Uncensored Gachinco gachi826 CHIDURU_xxx hd video | E5388067EA7A07605DCF8FA82505ECC96CA171B4A45 |
| 02/21/2016 | Scream If You Know The Answer S01E02 WS PDTV XviDBARGENORAR | A8D89FEF9DBA31B00D145EC8954BF73BCC5E4E17 |
| 02/21/2016 | Gambler 1971 Old Hindi Classic Str dev Anand | 615A782FE28230B60624819D0A90F5946A88FB19 |
| 02/21/2016 | [101110]TV??????????????ED????????????/???????-????:????-???~ | 6155BEB1F0180710B1A415A122E5B2456D88F178 |
| 02/21/2016 | Allan Pettersson  Violin Concerto No2 revised  van Keulen SRSO Dausgaard [FLAC] | B68D9C54939DF30DE54343D3CB5F03D6FD7C8721 |
| 02/21/2016 | DVDSD18???? ?SUMMER Vol 1 Vol 2 | 22F611A040F82385A6835600069?7CE68AF6555 |

89

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 02/21/2016 | Minamike Season 1 DVD [Minami] v2 | 61C4E7E8636188F8EF42A4EB55255FFE9134A5A12 |
| 02/21/2016 | An Affair To Remember 1957 1080p BluRay x264HCA | 61F37201C035509929D8B50AA31DF7DFBB13D7303 |
| 02/21/2016 | L P Dover  Fighting for Love  Rocky45 epub | 61A4CEE0A8232D5C3E894586846D65D00EA9814 |
| 02/21/2016 | folterkammerrar | 0E3AA2100F55604E4A96C618A7DBAD176772590AC |
| 02/21/2016 | Mad Max Trilogy DVDRip XviDwwwphantombitzcom | B617F8BA8ECDA8D418D4FD7AF40D8A4198F7C6FC |
| 02/21/2016 | Twistys160116khaleesiWildeYouAndiXXX720pMP4KTR in Video | 61BF91SD042969D787690838829C01E9CaF42EA8E |
| 02/21/2016 | BT 720PMXVHD | E5372BD052F3DD71AF160940D4F6FDC0EE459ECE |
| 02/21/2016 | British Aircraft of WWII | B6992439S3DCBD9035098123529516EC0473F9D41 |
| 02/21/2016 | Suspekt Suspekt | B639DC618570ED4277E7385F1535A6DFB815EC82 |
| 02/21/2016 | Raja Hindustani 1996 DVDRiP XviD MP3 [M2Tv]avi | 61EB3C86168F1007709E08DC2C0F4558342551D8 |
| 02/21/2016 | [ATKHairy] Lucky Starr gets hammered by the fucking machine 1080p in HD Video | 617C88FC26D6A018541D413CF8F2DF0E46A24689 |
| 02/21/2016 | Super Backup Pro 1716 in Software  Other | E5CB3B441D50FE96763BA25AF41F3B3A8A45E80A |
| 02/21/2016 | winrar2008crackedrar | 0ED3B63EBA82F43D1346E1883F66427A4BACDD0E |
| 02/21/2016 | MyWifeisMyPornstar Abigail Mac Naughty America 1080p mp4 xxx hd video | 0D6B9206GCEA0C4FC6E1E568E60B32A7B1BE99AA |
| 02/21/2016 | Titmania Big Ball Hospital XXX DVDRip XviDSEXPAL | 61844D186B328E89E26C235A8CF6C425BF465AF8 |
| 02/21/2016 | [Frosti] MiyamotoMusashi [AVC AC351][11E7137A]mkv | 61BE32391F1EACD92EFD4CF94D16E42790038E86 |
| 02/21/2016 | Catastrophe Inc S01E05 CONVERT 720p HDTV x264C8FM | E5E2FF2C3E63091FCB2D4EA19134A825C40C8AEF |
| 02/21/2016 | LosChichosDrotEdicion35Aniversario3CDES2009 | 0E0DDD1D35E39397EA10DC8BEBA6DC03424962E |
| 02/21/2016 | fdhypnoMistress of HypnosisStaring Contest | A8CFF442AEEA76F481EE8EBCF13327AF7057F065 |
| 02/21/2016 | Life As We Know It TS XViD IMAGINE | AB7F18C7F5CC2F7060A5B8F2F16F9B8689DFEC07 |
| 02/21/2016 | WhiteTeensBlackCocks  Camille aka Grace Noel in Video | E5F4B7252DF7CA02E6B0AC94FD1B231989DD86CD |
| 02/21/2016 | NFL NFC Championship 2015 01 18 Packers vs Seahawks 720p HDTV x264BAJSKORV mkv | 8E48B1A42536A56729S5C0D73E3E6870623F7F8B |
| 02/21/2016 | What Really Happened  Sept 09 TH sebayg01 | A8F1EB569D88A3C946928B3065A54D118AB4D27 |
| 02/21/2016 | Shuddh Desi Romance 2013 DVDScr Rip  Xvid  [1CD]  Team iCTv Exclusive | 225D266E4268E5587983E89AD27D4ECC53F9E53 |
| 02/21/2016 | VA  NRJ Hits 2009 2CDs 2008 Pop WwW Mixermusic net | 22D3F38BA8C2D679710B2E5652F8DA5B7B836A48 |
| 02/21/2016 | Wayne Fontana  the Mindbenders  Groovy kind of love recent | 61AFB295A5A1D7636A629A4ACD81A718C5E3A2FE |
| 02/21/2016 | MetArt  Bridgit A Seperti | 224DA07D52F32A053573F0D3886173311CC014E3E |
| 02/21/2016 | Fred Figglehorn  Whos Ready To Party 2010 | 61AE28A0805987AD30024AF4E25FCFBD1F5480A |
| 02/20/2016 | [BigWetButts]  AJ Applegate And Savannah Fox  Filthy Fuck Part Two  [854x480]  [mp4] | 8E04C9402807B30F84361DD04C2FF3680AD3AF1D |
| 02/20/2016 | EasyVideotoAudioConverterv206NiGHTNINGzip | 0E501FFA44A2EE8A186E6DE88FE6FFEC2590S3E9 |
| 02/20/2016 | [Brazzers][RWS] Anal Makes It All Better  Puma Swede 7292013 [MPEG4] XXX | FC63F584089964FA97413FFC101670E69E484A4E43 |
| 02/20/2016 | Sample Logic Morphestra Generations KONTAKTAUDIOSTRIKE [oddsox] | 8EE7F9641F8A27A9D5696D750B88D3C4A2C8882 |
| 02/20/2016 | VA Armin Van Buuren A State of Sundays 021 Full Pack 2011 | 73324C0B368A1D7912C01AF8C7BEF9E07CF06800 |
| 02/20/2016 | go puzzle | 931FE99EF79A17F4888096622ED2435393D5E3C762 |
| 02/20/2016 | SafariWii [MULTI5][Wii][PAL] | 931D52C184037644AEA45DA19E0C88FE30FC582 |
| 02/20/2016 | Only the Young 2012 WEBRip XviD FANON | FC4B404098F0A263802F7FE77220AA2CC1F8FF6 |
| 02/20/2016 | A Simple Plan 1998 720p BRRip x264x0r | 8E37A9086D9BAC54C16214E9A6DAD2F909SF0E2 |
| 02/20/2016 | Os GaaFantasmas 1 e 2 Ghostbusters Dublado DVDRip | 75EC9CE11B370Ac9ED54DB02F68D6C548FE36E94 |
| 02/20/2016 | Aaliyah I Miss Yoump3 | 75E9775ZE63ED82C1932BB01CAF76A74EA22TE4E |
| 02/20/2016 | Jennifer Rostock  Mit Haut Und Haar 2011 by Geo G Darren | 75173D7ECCEC6843E85B5CC6150A4DE54DE8CE56A |
| 02/20/2016 | Fetistyle Kitty 20 | 733EF068D1076B44EC4FD39E5299A8A2968883 |
| 02/20/2016 | drew barrymore showe scene nice tits | FC33845360AFF491940F2E95544A09E1C9F77C9D3 |
| 02/20/2016 | ATKGirlfriends 15 10 07 Joseline Kelly XXX 1080p MP4 KTR  xxx hd video | 0E0BD40AF2B625C036388607D07F38734D0E832B9 |
| 02/20/2016 | Why Is the Penis Shaped Like That And Other Reflections on Being Human | 8E9C88A264EC0ED884E4B71B825BAD2835725771 |
| 02/20/2016 | Flashfire 1994 DVDRip MovieExtremeavi | 933D1CB4B7AEA3CCA5FFCD457DFE36BFBAB2DC3 |

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 02/20/2016 | Enrique Iglesias  lloro por timp3 | 750BA9A9A2B528D0C9C552FB0E14AE4C92316163 |
| 02/20/2016 | Kekkon Dekinai Otoko ep04 704x396 DivX6 avi | FC429E14AFD523A0B09B86FFA844EFB0540724869 |
| 02/20/2016 | ChildrensHospitallUSS0TE05H0TVx2649 A5KOR9(ettv] in Other | 73E0956128A70A4FCC08AC4C9C8CE7E868171 6488 |
| 02/20/2016 | Smallville7x175piaPerCasotTAHDTVMuxWidNovaRipavi | FC6A1926GBDCC4BD40E4269E8AA59480110CCB5 |
| 02/20/2016 | Spine Imaging Case Review Series 3E 2013 [UnitedVRG] | 75C00A48D5D0869CF65C93046407FB653CA3659 |
| 02/20/2016 | Nubiles14060611aCLovingTheWayItFeelsXXX1080pMP4KTR | 8E918E5C280EC29F0A9E50F9FBD63CEBE729DCF |
| 02/20/2016 | DPFanatics 14 06 22 Mira Cuckold Take A Ride XXX 1080p MP4KTR | 8E3D52F5986313128D8EEE270D0F188332F0D5A37 |
| 02/20/2016 | Massage Girls 18 - Lexi Bloom | 7321053B2D118C8959258368 18EAF7207FAD744 |
| 02/20/2016 | The Incredibles 2004 720p Bluray  [Tamil + English + Hindi] | 8EC68FA187C836830B48FDA87ED8E86AEFA3F96D |
| 02/20/2016 | The Reef 3D  SBS for 3DTV | 7366BF89CA6FDD86DB59BA4C8669CG8A4AE6G6EDC7 |
| 02/20/2016 | STEP BROTHERS [Hermanos por Pelotas] [www.TorrenTFactorynet] | 0E7120C71FD2418CA24EE0D48DF4157CD6922DAAA |
| 02/20/2016 | MoreThanBlueRETAilDVDRipXviDBiFOS | 93BC3E0918ACA3E6EE13C8B9E0711861C0DE848A2A374 |
| 02/20/2016 | Dizzy Wright  Hotel Stripper feat Jarren Benton Prod by Kato 2013 1080p h264 aac mp4 | FCE2C04F1D070E794E570F353A42A454D03259B50 |
| 02/20/2016 | PACK METAL HEAVY METAL ALL PARTE 3  Thiago Meurer | FC4DFCC1D7070E3C3956D0F21F2A001892DF4629 |
| 02/20/2016 | Hollywood Actress Kim Kardashian Hot Unseen Cleavage and Booty Pics 40 Hot Photos in Pict | 936C8BEF5722665EBDEA450658B2750EE296E19C |
| 02/20/2016 | You are in Far Away Nation 2008 DVDRip XviDBiFOS | 9330977 67F18E8C857846A22F8F6B5B61E30B0ADD |
| 02/20/2016 | PrisonerCellBlockHDiskIDVDRINTSCEng | FC73C9367843F1448A88D066FCD96D6C2B98CC9E |
| 02/20/2016 | Povestea Jucariilor 2 1999 RoDUBBED DVDRip | 73FD53D0BA64D7760A88CED2F220B56722806C3C |
| 02/20/2016 | The Lord Of The Rings  The Return Of The King  The Original Soundtrack | FC046A1D5180535347C99A09723843E611FF024 |
| 02/20/2016 | Rossana | FC8FCE0653C84C41A40B18C77666 9E5A3027A096 |
| 02/20/2016 | [UCCUSS] Miss Monochrome 7 MV | 8E8887B4D8FE3BEFA7C750F461D130214FAFEC77 |
| 02/20/2016 | Disney Klassiker 11  The Adventures of Ichabod and Mr Toad | 0D0B916C16A2AFA98000643D195A8B9A00A76D76 |
| 02/20/2016 | Test Match Special  ICC World Twenty20 2009 Match 1 Eng v Nel 5th June 2009 WebRip mp3 | 931B2D3BFCD7C476ACD73D5926640E0AC5EA2A6E |
| 02/20/2016 | Alta Sociedad DVDScreener 2CD5[Spanish][wwww.nosolotorrents com] | FC792FCG93E6F8C71C347641 AD5A4AD80BBD7CBCC |
| 02/20/2016 | Electronics and Electrical Engineering Collection | 73D350A5CFC7A1D8899D3ED8EA3713A00942A6C2 |
| 02/20/2016 | Inspector Gadget 2015 S01E01 Gadget 20 Part 1 And Part 2 SDTV | 73866C86DB0D5E14E0D15909460A23AD05DF8A12 |
| 02/20/2016 | Indian Actress Richa Hot Unseen Sexiest Pics 40 Hot Photos in Pictures  Other | 7596A80751A6B56A69AF459CF46194DF837CA67B |
| 02/20/2016 | whenyoureapineapple tvitunesh264dvdripmp4v | 758C857C241A033D58CAA447F51A29508F4D3971 |
| 02/20/2016 | SchittsCreekS01E07480pHDTVx264mSD | 8E0084168E706903E8D8590C9F626FAC50B586D |
| 02/20/2016 | 37 Denise Milani Hot in Red Small Dress Pictures | 755DF8199D28A8E880A040AD428BD9ED7D4FA79895 |
| 02/20/2016 | milf slut takes huge creampie in pussy 2011 | 736A2820B8F94B24CD9F746BA3B687586383090 |
| 02/20/2016 | Jumper [2008]DVDRip[Xvid AC3[5 1] | 7588668D079EDCAC66C75A6DC6907C7CA7ATE989 |
| 02/20/2016 | Sheppard  Geronimo Single [iTunes Version] [M4A 256Kbps] [2014] | 8EA1F66951DD2AADC55D08809C46A1790EF40DAD |
| 02/20/2016 | VAPromoOnlyDanceRadioDecember2007XXL | 937069DF8FD5328C47B02C75AF4BFB82612275 3A |
| 02/20/2016 | Guide To Get Very Cheap Ps3s Xbox 360s Nintendo Wii | FCEDA1E2EACAD068E4F4F43B347CC88F1AF99F06 |
| 02/20/2016 | csinewyork301Ihdtvlol[VTV]avi | FC49FF1355E19887E5BD27E874AFE77A39F1CAF8 |
| 02/20/2016 | 3007402big mp4 | 0E784E3C62CF3637EC21EBCED7619586A8123AB |
| 02/20/2016 | Brad Paisley  Mud on the Tires Live | 93531A4150AAE66CF981E0AAB1DB0E42951C8189 |
| 02/20/2016 | KarupsPC 14 06 05 Elis Gilbert Hardcore XXX 720p MP4KTR | 733A78B4B22FE30BACS58160F43B633E0A417A97 |
| 02/20/2016 | Cathe Friedrich  Body Max 2  90 Minute Comprehensive Workout  iso file | 0E2A5C4BB977A4D8Z2322A693B14A4096C19270B2C |
| 02/20/2016 | ShesNew  College Girls Are Easy  Valerie White  [1080p]mp4 | 757D07313 2DE914BFD96E83A3F955094B A331735 |
| 02/20/2016 | B8CDarwinsStruggleTheEvolutionoftheOriginofSpecies2009WSPDTVXviDMP3MVGrouporgavi | 93E546EB1G69C5841109A43413E891A81B3C09D3 |
| 02/20/2016 | 18andAbusedWEBDL540p720pBeautiesAndTheBeast2XXXSC3 | 8E2EC91B632CB7DB62363DE72A06882B244FA830 |
| 02/20/2016 | Harold and Kumar Escape from Guantanamo Bay2008DVDRipAC3ENG | 73413437EEE48ACB1EA3DA03AF803D9F8DB89AEA5 |
| 02/20/2016 | Art of India 15261858 Art Ebookpdf | 75B7E7637137F24505B96FB4CC5A23D3F7BAB831 |

91

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 02/20/2016 | Flashpoint 2x04 [HDTVDVB] [www tensiontorrent com] | 938906BFC60FDC16C21FFC0FD08D676C8231E22A6 |
| 02/20/2016 | Ministry Of Sound Anthems II 19912009[3CD][2008] | 0E7A47261262E072916D079E76FCB327A9EC8ED2 |
| 02/20/2016 | Magda M  20 lat pónej | FC833FD2785C5CA3CC5FB55F2A19A8C8F71E4CEC |
| 02/20/2016 | The Hills Have Eyes II DVDSCR XviD ViTE www torrentat org | FC74D95C26AE53A0858CD483016A1D608427B2B1 |
| 02/20/2016 | VA80 From The 90s4CD2011C4 | 73D30908489E85F4F78A728EF89711D12A787CBB4 |
| 02/20/2016 | Cooking Academy 2 Multi 5Bamboocha | 93741DAE8881FF890536FFB25A9376BC286A4689 |
| 02/20/2016 | Great Artists Collection 2001 06of26 Titian DVDRip x264 | 8E5E05FB335CC576EA8S2DD81F8A064888E1B44 |
| 02/20/2016 | CF | 067A7A2037E1BFA95675E9A58A179BC2F614448 |
| 02/20/2016 | AnaTeenAngels110807KathyXXX1080pWMV | 73391302DE25A2D79604A00A830FD536DCD54D7C |
| 02/20/2016 | MSN Spy + Sniffer crack inclued rar | 937F6BD23D8AD909D8A37B8D8D2A1FE73A74FC4 |
| 02/20/2016 | The Daily Show 16th of August 2006 | FCA674407650C7FA680074F41C533451EF821E43 |
| 02/20/2016 | The Cure 1995 720p HDRip x264 titler | 9310AE840E3B05210D8C9EE15FE4B7C8B669833A |
| 02/20/2016 | Wolverine v6 001  012 + Annual 2014 Digital NahgaEmpire  Nem | 73AE5998474FBF304D60D6F7F14201FF2BE0CE63 |
| 02/20/2016 | Sacred Silence  Pianese Nunzio 14 anni a maggio 1996 | 9366E2398B4897D60DA551F280F714DD0653B4C936 |
| 02/20/2016 | Psydon Nine  We The Fallen 2009 EACFLAC | 8E8849DC6C2D978A3388C99247AEE0F1C42839E |
| 02/20/2016 | The Glades S02E04 WEBDL DD51 NL Subs Hornigdd TBS | 73DCFF0DF732ADC6D64356D46790630795643CC1C |
| 02/20/2016 | erichow[2009] | 93030012F0B517E3579379CADD1066931817SCEA |
| 02/20/2016 | BreathingRoom2008DVDRipXviDzAF[wwwUsaBitcom] | 75BA69D9952262894BE5129BDC30ADDA8490B1F |
| 02/20/2016 | TheVolkswagonBeetleHistoryChannelmp4 | 0EC2EEEA5A56DC1983D4859100F149837DD9A171 |
| 02/20/2016 | MilfSoup  Nicki Hunter  Nicki Hunter Loves Anal | FC6E604C103E72C416D0390AD748B44A08CA957D |
| 02/20/2016 | GUnit I Like The Way She Do It Promo CDS GELD89 | FC9D6361D3656CF6D54F926001 3C88407CEF839E |
| 02/20/2016 | Camilo Sesto  15 Grandes E'xitos Vol II 1991 [FLAC] | 9336C60CAD007953 9DD75DD656FF12C74C0E39AB |
| 02/20/2016 | Adobe Photoshop PSD Template beer | 93DA2358DA2A160026 3AD0B91B2688E58021C47B |
| 02/20/2016 | Project Runway AU S03E02 WS DSR XviDHDCP | 758A5AE2E5934E01D6011C0AA7D3888BC2B72DE3E7 |
| 02/20/2016 | ????????????? | 738719135988B9A7683C682 55DCB37073CAEC9A4 |
| 02/20/2016 | Gachincko December 2014 Megapack Uncensored HD FHD wmv xxx video | 935B0DF3DF8D52CFF6FD0AED657A59E3053E7499 |
| 02/20/2016 | Megadeth Unplugged 1997 Live In Buenos Aires  More | FCFC4E5502D5B509E5E64CA5E5884E2E14037C34 |
| 02/20/2016 | Balls Out Gary The Tennis Coach(2009)XviD MBS | 93E5EFAC5EC287DCDF55CC1D88A00E3B38A7018F |
| 02/20/2016 | The Tale Of Despereaux | 0E9435053 3FC2FE1E6FFEAD16AE2CB25CEC418C9 |
| 02/20/2016 | Car Crash Britain S01E02 HDTV x264FTF[etv] | 8E81844E0B028684E86FA32ED415C6259A704 |
| 02/20/2016 | Cryptomnesia  El Grupo Nuevo De Omar Rodriguez Lopez MP3 | 9347AA884A69E02880AC88A1E94833BF4A812BA6D |
| 02/20/2016 | ThePussycatDollsftARRahmanJaiHoYouAreMyDestinyDVDRIPx2642009DYNASTY | 93319 6DC64FD13ED0FA012388A8BA9BA11F55692D |
| 02/20/2016 | Deadly Diseases and Epidemics Cervical Cancer 129pppdf | 752276862 04DC56D3F0E4373A E6C8B684958E672 |
| 02/20/2016 | Farocki  Prison Images | 93FD4D8533680A85144D2C58D9147185 0C4107CAA4 |
| 02/20/2016 | KP0103 John Lennon  Its So Hard HM Karaoke | 8EF5D3E57933A3707A40E81B8B5136D87C99946 |
| 02/20/2016 | WhosYourMommie7XXX1080PWEBRIPMP4GUSH | 8E029FF1EECD687689DB26FCC2CDE7F97BF263719 |
| 02/20/2016 | Mike y Molly Temporada 3 [HDTV][Cap318][Espa?ol Spanish]  Other | 8E1393C87DA5934E36485DE1B4CFCAF64A6842E |
| 02/20/2016 | Penthouse Swinging XXX | FCA056DA784274806 62C4E655519C5F1B86D3FE9 |
| 02/20/2016 | TorchwoodS01E06WSPDTVXviDRiVER | 7512 1CCE025062A4A8DEE8B2426CB09D01DAAF2D5 |
| 02/20/2016 | Bachelor Mother 1939 avi movies | 8E0CA803EE8F3B85E8D9139FF87A9 0AD£42835B |
| 02/20/2016 | Ho Tanta Timidezza Mettimelo In Culo Con Dolcezza | 73D927A6689A9139F00869C F4E8444D29445A31F |
| 02/20/2016 | A Very Brady Christmas VHSrip 1988 | FC4FB7868 40D1CF04415 74CF7CB97D0C04AF90D3E |
| 02/20/2016 | Dexter Season 3 MP4 176x144 | FC48F163FD5BAD2C182B67 4E27D093 6D068FD56 |
| 02/20/2016 | VA The Best of Blaxploitation 3CDSet Big Papi 70s Soul Funk | 73E5386DF2D966897 C27F1A3423FD3CD F08EC31BB |
| 02/20/2016 | CzechCasting Czechav Marcela 1125 21 02 2016 Legal Teen Bubble Butt Cum on Tits Cas | 0E14D146 4890E438162E7B500EF156AA9A61D11 |

92

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 02/20/2016 | saved by the bell | 7592A7684235790311A6A773BC9C6138B8D039B460 |
| 02/20/2016 | Oda  Cindi  Teabags Headjob Overdeveloped Amateurs | 0EB77934FE8FC5F475F72231C55FF2C26175B08 |
| 02/20/2016 | [most wanted] Eye Of The Beast Das Auge der Bestie German 2007 DVDRIP XviD CRITICAL | 9309B085BDFE47C5D2E865CB6052DC65161C06A55 |
| 02/20/2016 | [xtremespeeds net] PBS Nova  2006 09 05  Building on Ground Zero HR HDTV SoS avi | 93FF5A26856C3651CDC1BD463786300E89B0842C |
| 02/20/2016 | Masquerade 2012 BluRay 1080p 51CH x264 SmallAndHD | 733D395648870F1A9961F2AFE4A97F59DF9692DA |
| 02/20/2016 | Game of Thrones  04x09  The Watchers on the Wall 720p BrRip by mario6298 | 8E0908D94EA971BDEC9FF627C6838A16602C6007 |
| 02/20/2016 | [ITA] XP HwNL 4D  SP3 power editioniso | FCD6EF0SDE887471C3DBD27903C89E5FC2770B |
| 02/20/2016 | TrickyMasseur 13 06 18 Engi XXX 720p WMVKTR | FCA6F48AD6E6C6A0B7B011DF13558CF5D1534D71 |
| 02/20/2016 | Kabaret TEY  Jak My Chate Budowali DVDRip by radroc | C896F2B124AEF944DBF75BD6E42836D4029E170 |
| 02/20/2016 | Videbeck Psychiatric and Mental Health Nursing 3rd edition | 73FADA49D141A42BF2A75EA4673546622CCADE7A0 |
| 02/20/2016 | Deluxe Limited Edition A Game of Thrones RPG | 756FC15ED75FA48FD15D82DDF9A44E3743AABCE |
| 02/20/2016 | Teen Wolf S03E02 720p WEBDL DD5 1 H 264KINGS | FCC889B5ED62410SD930A9957A38350165050E |
| 02/20/2016 | Wiki pro Wikipedia v321 [Satfoun] [AMRG]apk | FC9453D4707D8727590F2921A482856983938B0 |
| 02/20/2016 | Amber West Head Of Weapons 1080x1920 xxx hd video | 938C87D6C38E87AE2093B908FC5438BE2887A58B |
| 02/20/2016 | Dude Fucks A Milf Midget On A Porn Audition | 730D3A4FE93DA2596CF7727488AE935CA407A97 |
| 02/20/2016 | Killers DVDRip Xvid Crianza | 938FF3BC114868E13831A2A1552384977578B819 |
| 02/20/2016 | FarCry2Razor1911 | FC93079301S9C69DBD6D4DA843CAF58F7D26C02650 |
| 02/20/2016 | The Hairy Bikers Christmas Party 2011 HDTV XviD FTP | 735E352364262FF12853E1AA888876498199F0D |
| 02/20/2016 | LaSombra Del Poder State Of Play 2008 TSH Qline Dubble Xvid | 936C9F76B4D ACF3907211E22FA8763C38DA93BDF |
| 02/20/2016 | 1000giri 140707 aina JAV UNCENSORED | 8E23DAC209E415C25BBEB31B64ZFE2E822EBA7EB |
| 02/20/2016 | VAGU090 Aoki Rin JAV CENSORED | 8E02994DF31DB848F30368B24886A752FFA4F6 |
| 02/20/2016 | BreeOlson Double Teamed And Double Reamed XXX WMVTBP | FC7C1325A3D8472582973CF80DFD15356D487A |
| 02/20/2016 | Tracey Ullman Discography 1983 1996 [mp3128320] | 73CE9E683A617233C2384E2D92DC9ECE58F6896D |
| 02/20/2016 | PantsabyrinthRv9rmvb | 75A81E509GC01344G6F3B3EF686F8E0471006D45 |
| 02/20/2016 | Ghajini 2008  All Video Songs  High Quality  Xrg  Gfx  Desidhamal  Shahin143 | 0E83866162684BC51A0C2E998GC698D61126719G5 |
| 02/20/2016 | The Secret Circle S01E04 HDTV XviD 2HD [eztv] | 733893383CADFCC510F6E1AA326154D4B81B8EA3 |
| 02/20/2016 | LasseStefanzVoI2UppTIIIDans14SE2009LoKET | 93CA515F1DA346194GF4855E216BED252D75A895 |
| 02/20/2016 | Public Speaking Information Guide To Doing Powerful Speeches | 9328030B2037C88E11B924E6D4F5C82CB15E56F |
| 02/20/2016 | DirtyClinicBitch Comes For A Visit To The Doctor MP4 | 8E5793EF7C4FD088E1C121B63961C9ECEFA29D |
| 02/20/2016 | TeensLikeItBig Amia Miley Tiffany Tyler Hardcore Emo Sluts | 8E0247D897B8EEF6F0393ZF5AF73E30C68E28A825 |
| 02/20/2016 | Tangerine Dream  Tyger 1987 256k Electronic | 93B22D0ACCF74587FF9AC3313G3F6939D2B25F444 |
| 02/20/2016 | Aa Gothatv[2013]DVDRip XviD[Arabic]ETRG | FCDF95ED98839AD7834ECC34C18C58A0CF0DA48 |
| 02/20/2016 | Aerial America S01E08 Rhode Island 720p HDTV x264 DHD | 8E18TF980C131D6577ABEBA A86D0C34E60A14D07 |
| 02/20/2016 | Complete Marvel Chronology 1962 10 | 93F268B454A62439G8327B40B825CF059C3C3DA |
| 02/20/2016 | ULTIMATE UK HOLDEM PACKAGE  completezip | FC3FC7D93B773B8ED288B4877703CC77722AE96D4 |
| 02/20/2016 | LoveYourFlts  Lichelle Marie | 73B7D089AE3AFA6EF57B3DC5CE3E827ACFE38577 |
| 02/20/2016 | Dark Fortress  2 albums | FC78FC2FE8D0A3CE65F1F1C27A4AA76122F0FA |
| 02/20/2016 | ANightmareOutdoorDVDRipAACx264DeMon mkv | FC528D5629778GED4298058011DFA23D502E3DF |
| 02/20/2016 | Air | 7353123017 3EEA2559E8A48A4A850FAFAE0B5648 |
| 02/20/2016 | Rizzoli and Isles S05E13 Bridge to Tomorrow 1080p WEBDL DD5 1 h 264NTb[rarbg] | 8E5B582F13CEB234CE2B256D075C8D9066E1394D |
| 02/20/2016 | PornStarSpa  Nikki Sexx | 738237IF14022FD69D2C47FF9E76CE24A95E3C44 |
| 02/20/2016 | Transformers Series | 751AC0FB60C69BA0B6E288A186887031A203B92 |
| 02/20/2016 | LATEST IDM INTERNET DOWNLOAD MANAGER 6 23 BUILD 20 RETAIL CRACK software linux | 0E40FF7D9A7A2376A8957 9D08DA2CDA7D656C06 2E3 |
| 02/20/2016 | FSET 608 I You Put Your Hands Purely Become A Shared Room In The Hotel Business Trip Desti | FCFCA5CA49A15FB52E08E084516C3CE540D9A443 |
| 02/20/2016 | VA Club News Vol444 2014 MP3 from AGR  GeneralFilm | 8EEBF392D3A4D85B65108917 9F1EFD223323246A |

93

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 02/20/2016 | CSI S11E17 HDTV XviDLOL | 739F1CFA8DE6977B5D6CEB22DC123BCF85984827 |
| 02/20/2016 | Louie S04E12 HDTV XviDAFG | 8EA2EF042A5CEF14045F17ACD4CCC0934A02EB2 |
| 02/20/2016 | Naruto Manga 524 | 73E73671807498380C879108FE48S0C14F53836 |
| 02/20/2016 | The Beatles LOVE | 0E3273469J7A9B15D4C79A084BA176331D864F30 |
| 02/20/2016 | Doctor Who 111 Meglos Soundtrack by Peter Howell and Paddy Kingsland | 758F9C82489D82CF88F51E87034410A462E3D2DE |
| 02/20/2016 | At Midnight 2014 07 16 HDTV x264YesTV | 8E97F4D418FC0DC787D7D198B388B132D1E6E559 |
| 02/20/2016 | Ashlee SimpsonBittersweet World Chinese Taiwan Version2008Lu | FC1DF00DEA90B9A486281EF768A6413446F7891 |
| 02/20/2016 | Naughty Book Worms 37 XXX DVDRip x264RedSecTion | 7551F536D448F0F144F976C82049B058053F7B9C |
| 02/20/2016 | SaintsRowtwoKeygen | 933D77DA2E9DA625DDFCAE732B237454713B4679 |
| 02/19/2016 | MISSION IMPOSSIBLE The Fortune First Season with Barbara Luna and Michael Pate tv | 386A37F116F6AE16BAF407127SCF6686E5C8819 |
| 02/19/2016 | Foolproof DTS 2003 Subs Dutch TBS | 5341E7FF92823407886D3CCD26E4DF569D676700 |
| 02/19/2016 | Private Triple X 04 1995 in Video | 384099F8F8FB988FE8DBD19A8EE8D0B562F912AE |
| 02/19/2016 | The Judds Why Not Me 1984 EAC FLAC music | 3B1DD7DC743C1F095D0463CEE3A019685626226B |
| 02/19/2016 | Mean Machine2001 Eng | 5385916BF0B9C19A6EE9E17884258SA1B88007A4 |
| 02/19/2016 | Private Special Edition Pirate Fetish Special Trevor Watson | 0E3B7163238BBD01C014303C365C9D8173194322 |
| 02/19/2016 | david blaine magic free ebook | 38AC14D68B8D1407728A9B4BC6AB2EB5215FC229 |
| 02/19/2016 | The Ultimate Fighter S13E06 HDTV XviDAAF [eztv] | 53AE1993839E48594S0D15F10C69137464A526F |
| 02/19/2016 | KADALOVE Bar boy deflowered in Video | 385F42568B5845E9B591E0E8DD97EA6538C9D339 |
| 02/19/2016 | Glenn Miller  The Glenn Miller Story Vol2 | 38A74D403DF1C65F59E4437Z2D6D007DED3871C8 |
| 02/19/2016 | 2004 The Day After Tomorrow | EF91D88DA2E10FF3537FC5FC211BDC860EFA2C9 |
| 02/19/2016 | Robyn Carr Virgin River Hidden Summit  audio books | 385A4A1D3B4F8F73F8D53F77S8235DF57EFAE967 |
| 02/19/2016 | Strictly Sexual 2008[dvdrip] | 53364787CAAA6BCC82B9FEB30646D1F4804B1489 |
| 02/19/2016 | Doctor Who S01E06 DVDRipx264 PsychoFilms tv | 38F2590F06C7C26828ECCECECFF03E35769C8BDD |
| 02/19/2016 | TheListening2006DVDRipMorsanSweSub | 3B8D8F809151F020Z2E586C90CFB80D26D899AC3F |
| 02/19/2016 | Blind 2014 UK Bluray 1080p DTS HD x264 Grym  movies highres | EF7733E71CC32F8989DE04150FE1C1998F987BDED |
| 02/19/2016 | Russians Like It Big Megamwmv | 0ED43A6AADF804870CE7BD7AC7C50D51CF9A1DB |
| 02/19/2016 | CatherineCoulterEBOOKS | 38F06A7D15A3976E790AE48C1872602851341S2 |
| 02/19/2016 | F+FMaiDomeExtraDVD7avi | 0E5494660F7DA58AD4D53E52FFC8483312C981CF |
| 02/19/2016 | WAVE 1982 dire straits love over gold | 38JE91CE86949CF1DF208A3D390D888S0907CF6A |
| 02/19/2016 | VH1 Vspot for Media Center 1 zip | 0E33B8CA705FD28E59CF88F75F2CFV96A24EF9778 |
| 02/19/2016 | Suited  Jo Andertonepub | EF01AA3966J4D486D9ABDF00E01B2388AA292281 |
| 02/19/2016 | REQ Essential Karaoke EK10  music karaoke | 0EA88E62ACA2F080F099F7D8A104C8E380790BEB |
| 02/19/2016 | [CastingcouchX] Alina Li 10132013 | EFE894F79648EDFAE7EC3C728F685C07C2533425 |
| 02/19/2016 | Richard Pryor A complete 9 set | 53831EBF0797866B7BAA7DA49260129TCEAD069 |
| 02/19/2016 | Hot Blonde Tori  A Romantic Afternoon HD 1080p | EFC96016181058F2CC8442DD7D88FB668891EC5C |
| 02/19/2016 | aarya2 | 0E0FE0D38938CEA69A6FD868521E0FFE00032229 |
| 02/19/2016 | [Deadfish] Garo Honoo no Kokuin  14 [720p][AAC]mp4 | 38AD6DA0E9F892CCC5F643FA80A312D224AC9E8F |
| 02/19/2016 | [PureMature] Veronica Avluv  Break Time 05112013 [NEW RELEASE] mp4 | EFC3A1E42C831A9B15A11E2F91BEF8857D482E00 |
| 02/19/2016 | Wolfstone Almost An Island | 3B68CB5543F800DA288CFE2A7A1986F00902BF7D |
| 02/19/2016 | We Were Soldiers 2002 720p BRRip x264 AC3 dxvaHDLITE | 5390396725C58073F38EF6072E674B3F0A46332 |
| 02/19/2016 | Windows Media Player Dolby Surround II Plugin v1420 | 53CAC89D29403A6C152A7356426428385 6CAEBE |
| 02/19/2016 | En Busca De La Felicidad DVD XviD MP3 2006 ES | 0E2F62B802D65B602493598120A04E04973 4D218 |
| 02/19/2016 | The Flash 2014 S02E14 HDTV x264LOL | 538C6A519C3D08278CD42B8881B6F77120093EB |
| 02/19/2016 | Captain America 001  018 + Extras 2013  ongoing Digital  Nem | 6C9BD06C0668708S042496108568792F47F52474 |
| 02/19/2016 | jemmavalentine2  07242015  mylove mp4 in Video | EF9807D466E0002922283B2CAF3F2EE842CE3955 |

94

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 02/19/2016 | JavaFX 20 Beta Plugin for Netbeans IDE 70 build 32 for Micro | 53E83B38469E51F0BA534B879C31B3B974040E1 |
| 02/19/2016 | 321 Xvid Converter v1 2 10 READ NFOPlanB | 0EA7D3545F3FA36739A4C35D12C574BA8EA7EEB |
| 02/19/2016 | A Crime to Remember S01E01 Go Ask Alice 720p HDTV x264 W4F NO RAR | 3B0CEE73F0E7DE4D9A85C5CECEB787B42A3A8B958 |
| 02/19/2016 | Teen Girl in Pink Pantyhose Fucked By Bf | 0E667B1229910CC1C53FC3AD093477FE5CBCD3099 |
| 02/19/2016 | puppet show lost town CE | 53ED6AEC6E61DDC829B98096089579EAF7612E1 |
| 02/19/2016 | UNCENSORED Kinōtengoku 1170 Blond Hunter ROXY  adult porn dvd | 3B3CE1939F0A3B17E6E30B563EA31CA51BC5DF1E |
| 02/19/2016 | Sara Luvv Mercedes Carrera  Lessons From The Hot Mom Next Door 2015 FullHD 1080p in HD Vi | EF852D4896OC8E2E9118D344938661A2F48EDDA4 |
| 02/19/2016 | BoneyMRemix2005 | 535A014A32AE89349A56843B4F42BAE0E7D83621D |
| 02/19/2016 | ???? ? ??????? 78 ????? Oggy and the Cockroaches Season 1 1999 DVDRip (russian) | 0EEF7828C79DA7354C4C1832145500773CE070E18 |
| 02/19/2016 | GloryHoleSecrets Xacey First Glory Hole xxx video | EF6227CCE21AC35F2DDF3FF9113E0ADFACB3D55 |
| 02/19/2016 | FemdomEmpire Tiffany Tyler For Mistress Pleasure Only 720p mp4 xxx hd video | EF61E05DF372711EB55A09CFC5A450F4CC21EEDE |
| 02/19/2016 | PowerPoint 2007 Bible | 3B569C2D673C1D06A55A993D0D2C71A7B90DC80D1 |
| 02/19/2016 | 18 Lost In Chicago | 0EF77DAB5054F4428CF863B6A27D402A1FF20E86 |
| 02/19/2016 | Mom S03E12 HDTV x264 LOL ettv  tv | E8034D71E81A866AFDFD2596C21FA5F5E32E6EE8 |
| 02/19/2016 | BanginTheBoss4XXX1080PWEBRIPMPAGUSH in HD Video | 0E3FACFA41661OD1A1D4A74FA3EEF207BFD8A3 |
| 02/19/2016 | Italian She Male 10XXXDVDRipMPG | 0EF734223385DC94436728D16DC1A0332A9A795F |
| 02/19/2016 | The Big Breakfast Diet  Daniela Jakubowiczepub | EF964BC5499CSC1655D857A3A7F80FF7BBD8071A |
| 02/19/2016 | Cure Infertility Naturally get pregnant abc | 0E90522D093EF020A086D25C372C569D4F61F9F4C |
| 02/19/2016 | Kaamelott Livre III | EF4C0F57BE1545O0E9EAD8262968DC280BE47978 |
| 02/19/2016 | Lost and Delirious 2001 AVC AAC IIDEL | 0EB0DC457869524649B29EB29A44226C42700B4F2 |
| 02/19/2016 | [FakeAgentUK] Anna Big facial for web cam girl in casting  20 12 15 rq mp4 | 6C36659192214261F0075ECCEDCF06F89B858 6F |
| 02/19/2016 | Front Page 2003 eng dba key | 535D35B8A0563942B8E8CD8D484A1AD324803 73F1 |
| 02/19/2016 | American Gangster [mnvv2 ws] | 3B93FD25E813D1D493565B858D596AF99D0E53195 |
| 02/19/2016 | Pessoas Invisiveis2003 avi | 0E89F9AAAFF8DA6AD88CD08594AC98C0948360D952 |
| 02/19/2016 | SHUSAKU 1 | 0E0A580EBE386C9FB8F43BC9831D9B829BF39B3 |
| 02/19/2016 | VictorFrankenstein2015HDRipXviDAC3EVO in Thriller | 6C682B466CAFFA327C09862A8430099EEE16E5A |
| 02/19/2016 | [GIM] God Eater 02 [BEE6089C]mkv | EF7B26ECF2068333BAD024DDAF48A791S189CCA2 |
| 02/19/2016 | All Night Long XVID EngSubs FSC1 | 0E715EC6319989216C1372AEBACCE159920DCEC |
| 02/19/2016 | My Girlfriends Busty Friend  Summer Brielle in Video | 3BCA7ACE1F7D4F1F085199944CFB0AD364EA E65 |
| 02/19/2016 | The Beta BandThe Three Eps | 5327FB9E024A5DF07B2A79E9902F33A48B67A0B4 |
| 02/19/2016 | AngeroftheDead2015BDRipXviDAC3EVO in Drama | EF8E81883C0F5D114EDE3E8FEED367C189O5A5A |
| 02/19/2016 | Desperate Housewives S05E22 XviD VOSTFR Antoine4011avi | 0E72EF3D6956A024BC3CEEAD3EC8E575A2C4307 |
| 02/19/2016 | Junior Paramedics UK S01E04 HDTV x264DEADPOOL | 6CB109CCCCD4AFCAA4A32826A517 4E9B5505842 |
| 02/19/2016 | DeadSpaceDownfall20081080pBluRayx264vPi | 38243535DC3168FBB9BE83CFBA3C44224A1DAC92 |
| 02/19/2016 | Night Club Girls  Second Helpings Drunken Dyke fest | 0E941C57E49374B89EC0G0E1F206C5E8CC08889D |
| 02/19/2016 | Real Black Housewives Of LA | 5312AD61D3F0A68694ODE2D60F228E08895340A0 |
| 02/19/2016 | Hot Teen Strips Dances Nude Masturbates And Tastes Her Own Pussyjuice | 536A6EEDFAC9B96AA1F889SF3FF4A748AF0526A5 |
| 02/19/2016 | BBC Louis Theroux LA Stories 1of3 City of Dogs PDTV x264 AAC m | 6C342C39D9050E83E19C0D9F8C93F36F630E1379C |
| 02/19/2016 | Entourage  S04[seedmoreorg] | 3B0CFE32F81A7289EEC4D4100028A7159F5CED6F |
| 02/19/2016 | True Detective OST  iTunes | 6C93201CCAAD706F39615BF597C511OAAF959025 |
| 02/19/2016 | Around A Small Mountain 2009 DVDRip XviDSPRINTER | 53808D26FF9C2432D8E7CF2FAD98D0CB22916BAA |
| 02/19/2016 | Gamers Guide to Pretty Much Everything S01E06 720p HDTV x264W4F | 0ED2299A50D03677616F8E5C387106E575D0A632C |
| 02/19/2016 | Rebeca Linares Raw XXX [DVDRS]INTSC] | 3B2506D35C01D03I68F5977E876CD919B727F33C3B93E |
| 02/19/2016 | house06rar | 0E01BA0B905A131A30C9EFB6689AD9921SCC4031 |
| 02/19/2016 | VA Promo Only Caribbean Series May 2008 | 0EC568CBE41D906F89E12AB73553403AD212A3A7 |

95

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 02/19/2016 | AIIZ No Fun After Midnight 1980 | 3BF32S29FB026C3F52D4C387CF51335E645C7C38 |
| 02/19/2016 | [Marc Dorcel] Anna Polina Annas French Maid Service 2011 DVDRip | EF6CEFC723B4C06AA56A6654A101C070F961EF98 |
| 02/19/2016 | Spacebase DF9 Alpha 1b Hotfix | EFF749F79B23E8AC8C14DC0B636269295E780B6C |
| 02/19/2016 | Ma Femme est une Actrice FR avi | 0E01A06B414E13F575EA1B3A36BAD54493114D0D |
| 02/19/2016 | HEINE ERIK VOL 30008 | 0E6C6597373F79S874DA42C15F8EEFCE3469FA056 |
| 02/19/2016 | Desert Storm 100 Hours To Victory 1991 VHSrip Xvid Rarestuff | 0E08012ADb448AF34D44FFC1BA22DAAF07CC5A |
| 02/19/2016 | Breaking And Entering DVDRip XviD DIAMOND | 5346C472F6A4248ED05EF216C8CF3829S5D38C02 |
| 02/19/2016 | Lipps McCain 1978 Classic XXX [DVDRip] | 537F86C0BCCA8B1D4586E5CB268F4B3323CF17D1A |
| 02/19/2016 | LFS S2 ALPHA Z CRACK | 53F56F5056D663FAFA68E0D09BF19A42D1C9C1756 |
| 02/19/2016 | Bandolera 1x17 | 5331F43E350S893AA4E7DE374D5174EC37EC15B1 |
| 02/19/2016 | La Ultima Secta | 0E9S8A6D15243D614C349E0344EA507CD844419 |
| 02/19/2016 | BigasofDVDtoMP4Convertervl774203+serial[fiesta569]zip | 535234ZA7EB016268102120FCG05F288FF9D4F1F |
| 02/19/2016 | Mirrors R5 LINE XviDOPTIC[movietorrentsorg] | 3BF44A0D8E8F3A3956877B7T63A3D97D9F38059 |
| 02/19/2016 | Star Trek The Fall The Poisoned Chalice James Swallow | EF0B56E28D760CA47681CFE02E53F9A24FE5B2B2 |
| 02/19/2016 | Call The Council S02E22 XviD AFG tv | EFF22CF7SA9F9338E6F81A719A0BDC548FC9178D |
| 02/19/2016 | Out on the Panhandle The Adventures of Decky and Charlie Book 2  R E Bradshaw [epub mobi] | 0E36DB1D80096E7C6338EC0B563BEF27422D73208 |
| 02/19/2016 | [A I R nesSub][Kimi ni Todoke][19][GB][AVC AAC][10330238] mp4 | 0E4E1F9128080FDFEB013C150C53C871BF431F |
| 02/19/2016 | Flip It How to Get the Best Out of Everything How to Be Great + ThinkDecide Better Ways o | EF5B6BEF2868B2F04A59F18C717DE33042D47236 |
| 02/19/2016 | Inside Rutgers Football | 0EFAECA338F7F394EFFDF74E7BE97C4B6E69374 |
| 02/19/2016 | Joe Satriani Time Machine Book 2 Songbook PDF | 0E2D572S860B16369FC7B8S4130S459AB825A05 |
| 02/19/2016 | [TonightsGirlfriend] Gianna Nicole Vanilla HD [THE RAT BASTARDS] in Video | 3B30EA57E1BC1B4115B32BED7749349333CDCDD |
| 02/19/2016 | UMD448 Takeshita Chiaki Sawamura Yumi Yanagida Kazumi JAV CENSORED | 6C5A52FC4430E6EF056F7CS966F6DD5F390FBE755 |
| 02/19/2016 | La Fuga di Logan Logan s Run 1976  BDmux 720p x264  Ita Eng AC3 Multisub Orgazmo | 0E71C1DA83AA578D846415894D2A356DFC7C33E |
| 02/19/2016 | sexy nurse sheena showing some | 53E4FCCF73D6EE2D4B09CC9A37BD08ED09AAF084 |
| 02/19/2016 | SexuallyBroken 15 07 31 Madelyn Monroe XXX 720p MP4KTR from Adult | EF047486293064F110F6A76C8F9663A7A76CC9EB |
| 02/19/2016 | felon 2008 DVDRIP PIRATE team captain | 53434F1E8F40DA26d871D0EDDF6D2004A8E92069EC |
| 02/19/2016 | Reverse Angle 2009 DVDRip XviDxAF torrent [pirates cove biz] | 0E7S051&0C06B5D0E85E383F62184D0C6B88690EEC |
| 02/19/2016 | ONGPQ24 Transformation Father White Paper Amateur Compensated Dating In Students Out Ogaw | 3B783F3E2E76A1CA2F36D646d4F45D65FC7A189E3 |
| 02/19/2016 | VLC Media Player 0 8 6e Latest Version  Released Today zxvo | 534DD2F8BD96CC0250728AA1896523C7F94549E5 |
| 02/19/2016 | ATKGirlfriends 16 02 18 Alaina Dawson XXX 1080p MP4 KTR = SPARROW = xxx hd video | 6C8B309070C6281A4428103936744FB9D23FECAA2EE |
| 02/19/2016 | Sybex Mastering Microsoft Windows Vista Home Premium and Basic 2 | 3BDF395972FE1FD374E63C3D49B3E693A1583130 |
| 02/19/2016 | Infernal RestraintsBad Bunny Bunny Doll MP4 | E98CC7334B80D32FE0DF5D37A315341275464748 |
| 02/19/2016 | Shakira  Fijacion Oral vol 1 2005 | 0E9CAA4E56FACFAA4EFEFA FDFFBE86EBD96D08187 |
| 02/19/2016 | [AnimeKoi] Outbreak Company 05 [h264720p][664D4342]mkv | EFD0B3FDFBA35A18810C154602E300C6318468 |
| 02/19/2016 | Destination Germany Pearl DVDRip XviD Highlightsavi | 0E0C7A630A07F0C9B28729F8A69B979CC2AF87A7 |
| 02/19/2016 | [S*M] Asatte no Houkou 12 END RAW avi | 0E8D10463C1FA40E3B8415F3132716DEB63FC933 |
| 02/19/2016 | GloryholeSwallow 15 07 31 Wendy First Visit XXX 1080p MP4KTR from Adult | EFC3A807BF125AC511928600D9069C829E819323 |
| 02/19/2016 | MasterChef New Zealand S05E19 720p HDTV x264FiHTV | 6C5222200GE8A570192 3CA794E93248ED478A1D9 |
| 02/19/2016 | Species 1995 Bluray 1080p DTSHDMA x264 dxvaFraMeSToR | 532008248A89012750D822E7C7F6A73714BD4C1 |
| 02/19/2016 | ???????????? ??????? Slither 2006 BDRip 7? HQViDEO (russian) | 06E33BA916S8EA339130952E11183E34CEAF9E8 |
| 02/19/2016 | Poison Ivy 3  The New Seductionavi 1997 w Jaime Pressly | 3B5FC10C8C11C5401 3E8879870997A7F337F8AA5 |
| 02/19/2016 | WWE THEMES SONGS COLLECTION PACK 2 | 53AED294498E4EB070B5365D6F08EE53FE25C364 |
| 02/19/2016 | VARealAuthenticReggaeVolume2CompiledByDavidRodigan20 | 3B5994718147777BDA515D5412E1138FFECC9309 |
| 02/19/2016 | Rules of the Civil Service Commission of San Francisco California | 0E8805496AB6CF07DF28SB77715A285CF5F6BACA |
| 02/19/2016 | W Somerset Maugham  Collected Short Stories pdf | EFFCA44D0A25E3E10BA4417A5D06F8EC6E559FABC |

96

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 02/19/2016 | Katie Perry  ET [Remixes] 2011VarMp3[GRG] | 5355B5043A6159B9E09358EC87C1182C8D43C15DB |
| 02/19/2016 | YuG1Oh(150) | 3B7313B9B5B6621BB7A810D20D2E4D3AA4D18E093 |
| 02/18/2016 | Anna Christie 1930 mp4 movies | 3B8DD93F2E740CF35B256E3A6C85B56703B554D8 |
| 02/18/2016 | shemale erika shows who is the cock boss | 3B940F1426244C55973AD02111BA800EC8D5731D |
| 02/18/2016 | LimeWire 4123 PROzip | 103F721B68C0F124539244F9F51D217948AF7774 |
| 02/18/2016 | Terminator 2 Judgment Day 1991 1080p BluRay AVC DTS HD MA 5 1 FGT  movies | A004296647C34A6C3CAFF7B62A0C7ED8E134F1A |
| 02/18/2016 | XVIII  XX  1974 DjVu | 99BBD4C75E6446D0E5619C3372681A1A606302AB |
| 02/18/2016 | isoHunt Sibling Secrets | 3BD73DF5725EC2C0A59B479435E70485D066C8D |
| 02/18/2016 | Kenna James And Dani Daniels  Feeling Sexy HD 1080p in HD Video | 3B78EE02C14955F16370C296EA9E860AFE18656A |
| 02/18/2016 | StarWarsCloneWarsWorkprintXviDFLATE | 3B55C45D386974DE96ACD722C3AACSC2860 |
| 02/18/2016 | Squidbillies S07E08 720p HDTV x264 EVOLVE | 3629AB76F34FE61974AA4 51F4518B1E24BD6C3DC |
| 02/18/2016 | Enbe Orkestrasi  Behzat Ger?eker [2015] Full Alb?m | 9950BA305439BFD55A7C707E71699977E28E4FF72 |
| 02/18/2016 | ColinHayMenAtWorkmp3 | 10BF1D14CA65191SOFF269F9486F44CC7F78B818 |
| 02/18/2016 | SEX AND THE CITY 6x41 1ta  Effetto domino  by simo | 3B4D2C9A80234B82E66F0EC1C22693658470AEA8 |
| 02/18/2016 | MonstersOfCock 13 09 10 Jamie Jackson XXX 720p MP4SEXORS | 3618D12CA6AA12650331FC26FCC16CF24424F5 |
| 02/18/2016 | Radio Days 1987 1080p BluRay X264AMIABLE | 99B99A8156D9803B7EA06CEB2273SCF09AEE3163 |
| 02/18/2016 | Oxford American Southern Music CD6 | 10960467182C37861E8FDB20568C91A9504051E0 |
| 02/18/2016 | Pure Evil Malicia S01 E13 Finale Hardcoded Eng Subs Sno  tv | 108FE2808D0A8516DC00DC9CAA7F160AD69A7A533 |
| 02/18/2016 | Discrete Mathematics With Ducks  Sarah Marie Belcastro  PDF | 3B58D17E3807B18911FB8128089719061F17327 |
| 02/18/2016 | 1978 Jim Morrison Music by The Doors  An American Prayer [VinylRip 24192] (100XY) | 362433470062E2A0C804158117178F7BD87F5644B |
| 02/18/2016 | CosplayBabes Fangbanger Harmony Reigns True Blood  xxx hd video | 9961934805D0DF0D2A61BFCCB94212BD5915E684 |
| 02/18/2016 | PublicPickUps Suzy Bell  Classy Chick Gets Down and Dirty | A0355DC32B4BFF1B1303382F5D2188FC0AE58712 |
| 02/18/2016 | Dawn The Swordmasters Daughter  Other Stories 2013 Digital DarknessEmpire | 360D0F2C677FD6680460D86340E17C4AD81BA3186 |
| 02/18/2016 | NaughtyBookworms Natalie Monroe 19461 04 06 2015 NaughtyAmerica  NEW April 6 2015  xxx | A025E64F7E0C4BE265838CF700713CC6966626150 |
| 02/18/2016 | NHL 14 15 ARZ BUF 26 03 15 mp4 tv | A0A9235S1FEFE7453F6g7CF26D36F53896C9849 |
| 02/18/2016 | True Justice 2012 BDRipAVC MediaClub   D | A01F716511950B6300D3621566E12908ED2A4163 |
| 02/18/2016 | Room 2015 1080p BluRay 6CH 2 2GB MkvCage  movies highres | 367D40B1B344B3FB0A409415C4253698782A3DCC |
| 02/18/2016 | BabyGotBoobs Katrina Jade Keisha Grey Onesie Party 480p 1000 NEW FEBRUARY 17 2015 NEW  xx | A02F8C9B05440F7E3D2A8208C1460F81A7268287A |
| 02/18/2016 | cpAngels And Demons pdf | 3B8D0F915318302357 6C68B708DAF3D08D58D4CA |
| 02/18/2016 | James Pennebaker  The Secret Life of PronounsWhat Our Words Say About Us | A09D65F1571E15C30D4FF60D3438A4FD9E14F09C |
| 02/18/2016 | [MikesApartment] Regina Seductive Regina | A0F7A2E14552B205C1DEB1C24007948AD4A50829 |
| 02/18/2016 | JTBC  E86 150403 HDTV H264 720p WITH | 99CA4590C2B977C9668SB2ACE87417EEAC7A3F4F |
| 02/18/2016 | JAV Censored SCPX021 The Horny And Is Confronted By quotHey There Untilquot To Come Excit | A0CAC17BF87A44EDF865788D74A2A42548E805F34 |
| 02/18/2016 | Murdoch Mysteries S08E13 720p HDTV x265RMTeam | 3B9544E283EAF6F6724E5EC902FDE5D7163E06C4 |
| 02/18/2016 | Exploited Babysitters Collection [Hot Videos Taken Straight From | 10F9591127 4D10637 3C0B081 7C4002557E9C836 |
| 02/18/2016 | JAV Censored AVKH017 With Vaginal Massage Of Rumors In The Streets Big Is Packed To Go T | A03B2E1957D4D017CA4520FFC8E78E731DC8ADC5 |
| 02/18/2016 | Calvin Harris Lollapalooza 2015 Brazil 720pmp4 | 99E8425256870184 36F66788E282AB89A65546299 |
| 02/18/2016 | govuscourtsazb695764 | 10FSCEF8A1BA422490FF63EB9106A7DC89D19A10 |
| 02/18/2016 | Call of Duty 2 zargusty ItalianserIal | 1070B89FAAD6EA70629F3DA3F293D074A0EF1647 |
| 02/18/2016 | Frostii The Sky Crawlers 720pD4F588C1 mkv | 1098BA0ED0D3450E34F09F98FD4D9AAD8C6F7052 |
| 02/18/2016 | Settai 2013  Tamil TSK DVDRip  X264  AAC  Subs [Team Jaffa] | 365A579E204228A87D3BA8BCD88C542F30A10123 |
| 02/18/2016 | Playboy 2015 03 21 Alexandra Tyler Almost Famous x18 up to 6693px xxx pictures | A02A2642270DFC47B14850821FBE0A4FC1E8807 |
| 02/18/2016 | Mustafa Ozkent Gencllk Ile El ele | 10869BC993A9A766918FDB73D2EA8663D57431B58 |
| 02/18/2016 | BahamaBlueS01E024B0pHDTVx264mSD | 99373348040B90D917DF72803D37ADA0A43CF1B |
| 02/18/2016 | Helix S02E05 HDTV Subtitulado Esp SC avi | 3B48160 9F55796187F631C0DEC6FZCAB644C07EA |

97

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 02/18/2016 | MagicISO Maker 5 5 Build 265 BM rar | 3B7D2CBE6016779BE01CED9EA024430CA0E5CAFF |
| 02/18/2016 | DEV D SONGS 320kbps | 10DBA48130FFBE53CF84AAE98CFB0070CC17AB8A |
| 02/18/2016 | Jennifer Probst  Huweiljks Trilogie NL Ebook ePub DMT | 363A41C87B9FA7A404FFAE2B23286C00B63D456A |
| 02/18/2016 | Fresh Meat 9 in Video | 10E81237295203766A7E2500905CD527861EA90F |
| 02/18/2016 | [OhysRaws] Durarara2 Ten 40BD 1280x720 x264 AAC41 | 103C80F91E68DE4085E84C8A3E16E7B35390450F |
| 02/18/2016 | Pretty As They Cum Jenna Haze JuleslordanVideo HD 720p WEB DL xxx | A04038E5AE1BFCA371655CA0601920CB469EA9D |
| 02/18/2016 | Glee Cast – Glee The Music What the World Needs Now is Love [iTunes Plus AAC M4A] | 3B01C492431A85F8F749169C9D2057B80F9FADD7 |
| 02/18/2016 | MonstersOfCock15020 3KacyLaneXXX1080pMP4KTR in Video | 3B90C37BCF9EA972905 2CBEA393483CD1B778F3 |
| 02/18/2016 | LBOY23 Amateur JAV CENSORED | 99AAD423E69E85029DDCCD93DE80A682FB310DB8 |
| 02/18/2016 | [ACountryRetreat Killergram] Tamara Grace  A Country Retreat Scene 5 [07022015] HD 720p | A03ACE036E9EDB8AACC2B8825A0A923A6D76BD03 |
| 02/18/2016 | Winterfell The Vel Of Summer 2005 | 105739C633A90FEC4369C114F311A30807383237 |
| 02/18/2016 | Sunfly Video SFVCD029 Karaoke | 3BF80136A1FB24259D6FB8EE41871E0414782 24D |
| 02/18/2016 | Tarzan goes to India 1962DVDRipHEVC | A0BD39270 1C93C6813868D543E2401191 9A84908 |
| 02/18/2016 | NA Collection Pack 1 Of 2 Alanah Rae 7 Scenes = =christian235= = xxx video | A00B080D50F73A64F241B9A16F3BFB4A7B385B02 |
| 02/18/2016 | [Torrents2Hell com] Gangland S01 E00  Aryan Brotherhood avi | 108A0A8E46A40FFC160B65A50E6BEFF5E48CEF2F |
| 02/18/2016 | Les Inrockuptibles  N677  18 Novembre 2008 pdf | 3BDC10E58B65860964CBCF1ADF3BBEFB75EB631 |
| 02/18/2016 | The Last Survivors 2014 English Movies HDRip XviD AAC New Source with Sample ~ rDX movie | 995C2FB05C57F4E8148BEF1EAD00CF0A91EAAF3 |
| 02/18/2016 | WildObsessionS01E03HDTVXviDAFG | A0F80ZA052100003DBF04D2C07DEE901 3C08EF798 |
| 02/18/2016 | EvilAngel Francesca Le Gangbang MILF mp4 | 3BA4B08DA667AA5A1733F404F6E5477B68BA755 |
| 02/18/2016 | Verns Favorite Hits  July 1978 to Apr 1979 | 10D33A762FA795B93BF01C272DA6F9638383CD19 |
| 02/18/2016 | Qabalah books | 10755017022280221BA8B18B3F67AE7148DFFD462 |
| 02/18/2016 | Absolute Power [S01] 2003 DVDRip Scarabey  P | A07CE57D17A1DFAD3107296D0F069837CC3D024A |
| 02/18/2016 | Dragon Ball Z Extra Milk Eng  xxx hentai | A015F03F22163Z3FC7426627AC786FC887703TE0 |
| 02/18/2016 | Z | A0F2E06F8003D01E4CC1FDCA2838C03493B2B27B |
| 02/18/2016 | BrazzersVault  Brianna Love  Brazzers  SD 480p in Video | A04D55912ED16832F5B831CD00D12BA365214CF5 |
| 02/18/2016 | VA  Bad Spa Moods Vol 1 Peaceful Chill out Music 2015 MP3 | 3BED54954BE7BDD43EF5DE57C26713AF78E48243 |
| 02/18/2016 | New Jack City 1991 BDRip 1080p | 3B1F3D151A73B405F6640F606620980026EE5CC |
| 02/18/2016 | MIKE HAMMER 115116 proper [retr•tv] | 1083E134E2BA688C805246C66B6D85AA9EA90D3DE |
| 02/18/2016 | Pinoy Homegrown Music Vol  1 Mp3 320kbps > enrike < | 3B6A93BECC0E212C14FDE7C5FDE16FD58898B03 |
| 02/18/2016 | Bouboule 2014 FRENCH DVDRip x264UTT mkv | 3B116C5A00B89D0052BFBA872C373BF6DEC9B38E |
| 02/18/2016 | Lisa Olsen  Angel of Mercy The Fallen 1 | 3B7F67BA166402ACEC3EE6D6E4C2CA07A88FEA14 |
| 02/18/2016 | sharon wild | A0FE00FF956C83F9173C4F1BC9FF868686F21 |
| 02/18/2016 | Gregory and the Hawk  The Boats and Birds EP 2006 | 3B3885E147C06F3F1B64A921695E5B4A0814712 1 |
| 02/18/2016 | Okamoto Kido Hanshichi 01 Hanshichi un detective en el Japon de los | A00DF4FB228C142D703B900E16E0E3B64F3162CC |
| 02/18/2016 | [18+] [SexArt com]  Sapphira A Minotro [IMAGESET Brunett Nude Photography] | 3B9256019581 9CD7435BACZD0DA9BC49F97E7BABA |
| 02/18/2016 | 2015 02 06 UTAPHX 720p 60fps rutracker org mkv | 3B1892962F7505A1A0F74A35B88F6E1386F4D6AD |
| 02/18/2016 | Modern Family Se6E19 1080p WEBDL DD5 1 h 264NTb[rarbg] | A03929058978884AC2319D85CA4EF0F303F2164C |
| 02/18/2016 | Tha DukeFor You mp3 | 10AC6F3B1E28A57DA7B9104C4027F65021712620 |
| 02/18/2016 | Third Watch  Camelot  Squadra Emergenza  Ita  Serie 2 | 3B60C388D31 2C1534246BA05583 2B6O6E032FAF7 |
| 02/18/2016 | Drop Dead Diva S05E04 Cheaters 1080p WEBDL DD5 1 H 264BS [Publ | 36C55E9809E9337AFDC240454862F248E5FA7BE |
| 02/18/2016 | c08a1a165ef36677 0029 0fce0a27d0b5a118fcc46c0a63a5497812 1357e4c0a1ecb4ad6310509  music mp3 | 99A80D28D53747BC61116570BF4804BF78A63784 |
| 02/18/2016 | KathandKimiUS501E01HDTVXviDLOL | 3B811D660082CB787D4EEFF0C0D1531228 6A6511 |
| 02/18/2016 | Marvels Agent Carter S02E06 HDTV x264 LOL ettv  tv | CEF828C53804701 68DE8EFD6946FD50A09FA3BA2 |
| 02/18/2016 | Czech Massage  212 CzechAV CzechMassage hd 720p mp4  xxx hd video | 1044896520808AA2FE3C5FC9D436CFDEDA0DB1O6 |
| 02/18/2016 | Cathy Cassidy Cherry Crush The Chocolate Box Girls 1 mobi PleX  books | A04413520882E6A7221D879B98CE172A61D7C552 |

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 02/18/2016 | Sakura Wars Complete Song Box Disc 2 of 8 | 10C729F45417AA316C6A56FA25302D66A4E0D9FE |
| 02/18/2016 | Efterklang_Frida Found A Friend Live Lund 2008avi | 10C3F634788337460D38F0F5FFC9956BD36985C |
| 02/18/2016 | The Death Of The Oceans PD x264G8PM[rarbg] | A00BEEF6BAC6C0D15BDC00C860A1C79F6281E9F5 |
| 02/18/2016 | U 571 TRUEFRENCH DVDRip XvidLcktM[www.ultt.net] | 106E524FBCFC7A0503ZA3ZEC3745D9CCA26DA3A0 |
| 02/18/2016 | JAV Censored SORA053 Diary Of Exhibitionist Adultery Kasumi Okazaki 26YearsOld in Video | 3B4A8E574683OCA79D6026523D7603F1DD1861046 |
| 02/18/2016 | ShesNew_Sarai Busty And Petite [mp4] | 3B976F2D410A4FF24SE9107I0F16AC7A84C9743A5 |
| 02/18/2016 | Chanel Movie One_xxx video | 99DCC4C16556497Z0DEA8FC86EEEA1170A0Z2C6E7D |
| 02/18/2016 | Daniels Ray_Making Out in Chinese er Tuttle 2003 [LibrarianKarlReMake] pd | 3B00A2E1B849CEC74507JE1635514A103A41808C7 |
| 02/18/2016 | Fast And Furious 6 2013 ITALiAN DUAL AC3 BrRiP 1080p x264TrFdTreaM | 3670F699EECEE9F3D4FF9CA808C62504618B8AB1 |
| 02/18/2016 | QuantumOfSolaceWORKPRINTXviDOPTIC | 3B8F4F8E542E2232CC4214783342C82328430C29F |
| 02/18/2016 | Tyrant S01E05 Hail Mary PL 480p WEB DL AC3 2 0 XviD Ralf | A01599829FF363E438CB1F1A78EC4BD58C6304F1 |
| 02/18/2016 | Busty Cameretta Cams Lacie Top Picture Set | A03315968C285C9A9658216OC74F107C746D3B |
| 02/18/2016 | After Effects Motion Graphics Morphing PNG Images_tutorials | 990A8AAF8234S9AD47CC1029C5C9DC00S06C363391 |
| 02/18/2016 | Prime Milf 2 XXX DVDRip x264Fapulous | 9993458313BDA90A98F4473657227188A8784678EF |
| 02/18/2016 | [EA]SoranoOtoshimonoForte0112Endf1280x720][BDRiP][Hi10p] | 3B28E7DCA93862D515FF0945E83E2E87A960322 |
| 02/18/2016 | Sommersturm Summer Storm German audio with English hard subtitles | 3B5567B67311D2F00FDD17FE40C6CFCA1B36471B |
| 02/18/2016 | Popular Science June 2015 USA pdf books magazines | 994BC486FFB9EF6547954D548F061Z5CFC672266 |
| 02/18/2016 | Ottamandaram 2014 Malayalam DVDRip x264 700MB ESubs movies | 3BA5610AF6FE0A67888CEC727DAE47CS0A93925 |
| 02/18/2016 | A Farewell to Arms e book  college 3 Goteborg 38 Pelle Larsson   54 filmbay j847 html | 10492D6A9C37D49361C59BCCA4111F7810083S0F |
| 02/18/2016 | GloryholeInitiations Katt Dylan [wmv] in Video | 3B0DEA95BEE8117A82F08AD42C5DB3E8D15FE3B |
| 02/18/2016 | Springer Internet Addiction 2015 Retail eBook BitBook_books ebooks | A031EFC1536860C2E09F3004328E8E2877FD36A |
| 02/18/2016 | HorribleSubs Magic Kaito 1412 24 480p mkv anime english translated | A0710A1CF395F5E2325E185896A04BB30823F4F1 |
| 02/18/2016 | NTRDD21 Ayase And Talk To Sleep Stolen Netoraseze The Wife To Students Minami | A01C8A3960580A771E12A56525170681Z1FD682 |
| 02/18/2016 | C8C Canada A Peoples History 09of17 From Sea to Sea 18671873 DivX [ ] | 3B1892CDEB442D113F8386491I8A082B435A60E |
| 02/18/2016 | Anabelle Dream Set 14 | 10870DE3A08ZDCCSF78597AC99707E96921D6801 |
| 02/18/2016 | Digital Photography Pocket Guide | 3BCE3808090503700ZE100D52D5SB99F41503752 |
| 02/18/2016 | Resident Advisor 061 Radiocllt 2007 07 09 mp3 | 10402A1A523556523339E49C8E7691C457039D68E |
| 02/18/2016 | VSO ConvertXtoDVD 32994 [latest version]inc keygenBY SPiK | 3B8D208A8FCC2F6EF954F9F849AF7414D4FE719 |
| 02/18/2016 | bwb aj applegate ss032315 1080p mp4 xxx | 99024E350A2FF7048B0C278A0549S5EC42D13FF83 |
| 02/18/2016 | Final Story 2015 Carpathia_music album | 99D9DC995482FA68856C8D0E90C97C960CD4521F |
| 02/18/2016 | Roy Thomas  Guerre Stellari N 4 5 6 Fumetti 1978 Star Wars [Cbr  Ita] Tnt Village | A0A76F8789FC0C77F9515E3E7189A6539C412C88 |
| 02/18/2016 | Definately Maybe DVDRip XviDNeDivx org | 3B9612272F24909FA6A03EF90D91066244SCD8CA8 |
| 02/18/2016 | Urmas Alender  Kogutud teosed 1 19681980 | 10803920FC092446558B60CZA9FAA3D93FAFCD43 |
| 02/18/2016 | How To Build a Dobsonian Telescope pdf | 3BE82F05C4B6F0106CF1BD3CE1358700Z3DEF4E2 |
| 02/18/2016 | A Lenda de Sarila 2014 1080p Dublado | A0A847F36C01CD974D6622C722690D3389F0ACE1B |
| 02/18/2016 | Disturbed all CDs ''Cheers'' | 1092D88032636E1C175038B0CD0809FFFFED9E |
| 02/18/2016 | Fast And Furious 6 2013 720p WebDL x264 AAC KINGDOM | 36C9CFC388D5D83EFD8C4BA32BDD539B08288CAE |
| 02/18/2016 | VA Catch People Extended 2013 | 367F2830DDFFB6472ED5055607F51476BA089330 |
| 02/18/2016 | JAV Censored KOOL007 S amp M Goddess Horny Theatre 02 Beautiful DIRTY Reversal Of Humili | A063EC1A5AA4538B8A73CA0C4957FA3C7E89828A3 |
| 02/18/2016 | xart dina little china girl 1080 mp4 | 99AA7A98EC7D807A4E66C7DCEC83F7D114889A8A |
| 02/18/2016 | RealWifeStories150415AlexaTomasLaPutaEnvidiaXXSDMP4 in Video | 9962A0E7B582D9A97264E5388S8E9BCD64D6D09 |
| 02/18/2016 | Cars HD Wallpapers Pack 1 in Wallpapers | 3B23C2E8D5B3E3B40A74AD6081CFCA98E9887A94 |
| 02/18/2016 | Song Vir Katryn | 3B9EE190AF5F21D28480889218A3C430F859989 |
| 02/18/2016 | Charles Mingus_Triumph of the Underdoggipripavi | 106A36D45F5D507D68914E942402615F800ACD |
| 02/18/2016 | Indian Desi Cute Girl Reena Exposing Herself Leaked Videomp4 | 368D31937F9FD7DC57DFE321FBE04DCD75AA16D |

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 02/18/2016 | collegerules | 995E13230D093F3562CA8D492D8E6688E38CF113 |
| 02/18/2016 | Yasmine Melissa Lauren Anal Orgasms [June 22 2015 APT]mp4 from AdultStream torrentStar | 10A356F2A277919346C5C95BFCDC2C65930DF400 |
| 02/18/2016 | [Hentai] [Kissyoudo Matsuri Miko] Yamato Nadenade Shikoshiko [mecha girl scho | A087DD88B28SG61300DF3245F4F99BA0FC16786F5 |
| 02/18/2016 | ha 08 Feb 2016 rar xxx pictures | A0C4FF0712F05C91A0AC36C566817D11DEB0C3BED |
| 02/18/2016 | FUM 07 | 1080F632F0C7A838EDE98ECIA2B91A802A310DB2 |
| 02/18/2016 | CCR Bayou Country (1969) 320 kbpsmp3 | 992B39D5BD36FCAEAE0C0497DDB2BE23617AB1CF |
| 02/18/2016 | The Following S03E06 HDTV x264LOL[ettv] in Other | A034E1E42D855CA05E30A4F8E948BE9569937F3148 |
| 02/18/2016 | Real amateur fucked hard from behind XVIDEOSCOMFLV | A03DA4D091EF531F8A87D0552B31F5A6D6C58AF480 |
| 02/18/2016 | KIRARI 99 | 993D0B5791060C925FC89FF3915BF35603D1E58D |
| 02/18/2016 | Euro Popitalo DiscoDream Trance Singles Collection 19792014 VinylCDMWEBIDF | A08A5935A7A1541B7E08DD88CF085565881FE4230 |
| 02/18/2016 | El Mentalista 1x02 HDTV DVB Spanish | 102C34C087C9C7A46B7B706C38798CF8B06D5F62 |
| 02/18/2016 | Zulu 2013 HDRip | A01149F9539D0E08F1F3C8739A369031458502F4 |
| 02/18/2016 | [NaughtyOffice] Karen Fisher 2015 SiteRip in Video | A04AD27A14886D070AC5A40D377 3D5500E64D2D4 |
| 02/18/2016 | HLS Fasching Stockholm Nov 27 1995 | 1031E5C960BAC8144F8F7CD154EC06F60D75EBC15 |
| 02/18/2016 | Os Cavaleiros do Zodiaco Hades A Saga dos Eliseos Vol 3 DVDR Vinicius Maran | 3BF56F6D776C07231F25350FCFD368A845572FCA |
| 02/18/2016 | PremiumHDV Fayth Deluca Uncle Jonhnys Bike XXX 1080p b00basitc mp4 | 36C17828S318C8745A8A4E9E88BD7867570220456 |
| 02/18/2016 | Photo Mate R2 v421 Pro apk Firm software | 1027481B6646453C3AC53255AF5FA71E4A80D57 |
| 02/18/2016 | New Universe Collection Marvel19861989200 6Series Oneshots Requested | A0AF56C88DFC982E58D5AF82A8CD903E3D14D23D |
| 02/18/2016 | Grundlagen Photoshop | 3B8C57577E8EE25045E2AA5E0F4AD8CD0DECA8559 |
| 02/17/2016 | Angels With Creamy Faces 2015 WEBRip | 4DDF1F1DE951BB57D726C9EDB106FA78E0F1FA9 |
| 02/17/2016 | NBA 2014 RS 01 now Raptors v Magic 720p 60fps Condensed | 53EAA3C94BF30A30CF97FCA62256C9EE0221 |
| 02/17/2016 | Christian Music Paul Wilburlerusalem Arise1999 StormChaser | 71693B2288138B301CDDDA2C1A847E4424DE3D14C |
| 02/17/2016 | The Work of Director Michel Gondry | 7124SE84D1374682D0230C801D64CD7143CA4AAB |
| 02/17/2016 | Eset Smart Security Business 36645Drar | 109EBA5B2E C303C62A4CA0D57AC91885E514F05 |
| 02/17/2016 | The Soup 2014 10 29 HDTV XviDAFG | 535AF1807CC0FBF8F713DCD87A04BF4FD9B27E19 |
| 02/17/2016 | 100 World Best Funny Photos Collection [SET105 ] | 928F43569F8774B3993S3E5E71C9825526BC4E16 |
| 02/17/2016 | muramuratv 032813848 Izumi Fukumoto JAV UNCENSORED | 008389A13D5D602E1602E8E0C9C92D93FE6F357A |
| 02/17/2016 | Melanie funky girlfriend2012 | 4DF6E8FCA2009E7D7B3AF71AEFC8D0BACA345052 |
| 02/17/2016 | Frozen El reino del hielo 2013 [HDripXvidDAC3][Castellano] | 4DEE30E9DD884750ACC36CBD13FC27F6038E889 |
| 02/17/2016 | [HiddenZone] Shower tv sh 001774 768 vids | 4DC894C3D2FC20538D6DA0135020DC597FA8F2 |
| 02/17/2016 | Cover Letters for Dummies 3rd Edition 75summits | A8200A4F419B8C88C03D92E5F31CAA4B1E28E077 |
| 02/17/2016 | EDM 2 Club Mixes music mp3 | 4D54A888FD033C85487594087B9EEFFEE1305A7 |
| 02/17/2016 | [BigFish]Plantastic[H337][Cybertek] | 71A66F8117260092AD04CF952F163F98C5C6198C |
| 02/17/2016 | BabesComingTogetherAvaTaylorJanice | 4D175C9CE0B6AC37653BF93D034E77A4E7F391CA |
| 02/17/2016 | 2 ChainsStorm Of The Century2013Mixtapedesspratt | 4D947D7287A7866E0475ACAC6c2E97EBDC84D38DF |
| 02/17/2016 | Gravity 2013 BDrip 1080p DD 51[DualAudio][EngHindi]~Boniin | 4D761A90445EF9C2CFF3EC434B8C966C6F80A0E58 |
| 02/17/2016 | The Little Mermaid Ariel 1989 Greek Audio Toyristas | 5340DD1292EE17678B5883DE1158A0CD49B01FD6 |
| 02/17/2016 | Americas Next Top Model S15E05 Karolina Kerkova PDTV XviDFQM [eztv] | A8B0F80860787185C2362EE013BE16891F7CC7AE |
| 02/17/2016 | Lesbian goth porn Cadence Joanna 'Longest orgasm ever' wmv | A825CCA32F9F6831103 9ECF654188767A4F6690 |
| 02/17/2016 | Better Call Saul Season 1 1080p x265 10bit Joy tv | 4DF9D8C67079700A4688A5FA55EE52B24368BD76 |
| 02/17/2016 | [PuyaSubs] Ushio to Tora 04 [720p][07A60F63] mkv | 006334E9954D40C40E6986A4179BDF259127E31F |
| 02/17/2016 | Teen X Two 3 2008 DVDRip | 4DDFA0467474279 9FFDAD0145CB8457CA3FFF43 |
| 02/17/2016 | Ink Master S04E01 720p HDTV x264YesTV | 4D309F8C0E53B9AB01FC501 1F55F80E59E98E1D0 |
| 02/17/2016 | Nerd Hard[PORNO][HARDCORE] | A878E2F25F6A36GAC2129326127DFA26618FC0C |
| 02/17/2016 | DAZ3D Poser MMA Shorts and Gloves +Textures | 71D7E5F7BF8S481BC1E40D2D36DA2F22AE128BD9 |

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 02/17/2016 | Baantjer S08E08 | AB4A8D2065DF851B48393E303A4FF5E17876176DB |
| 02/17/2016 | WhippedAssVA36351 Ariel X and Nadia Styles Hi | 53EA642DCEF1D18CCA477F9ED6D486E5E1A4AF450 |
| 02/17/2016 | Scrabble Plus FULL PC Version Foxy Games | 00F6A3DB1AF563899793E340C78FC23D9423958BE4 |
| 02/17/2016 | Margo Smith A Woman 1979 | ABD8BDE18E8897EE459FA08599B12AE7E178BF1D |
| 02/17/2016 | Uma Mente Brilhante dublado DVDrip avi | 7136754438EC381B5D1DD53B0CF8F1535953020E |
| 02/17/2016 | Veronique Enginger Various [Books and cross stitch charts]jpgs pdfs xsd Request | 006F6EBEEA1F732565E18CC2631E3954D58FC51 |
| 02/17/2016 | SatinFunTaboo 7 Amateur 7 China girl HD 720p xxx hd video | 00330C00603401D0F8E5ECFCC7C67840C229E5E |
| 02/17/2016 | Cassandra Wilson New Moon Daughter 1995 [EACFLAC] | 4D9896C460AA5DCB932E080BF8561245A0794E1 |
| 02/17/2016 | Krewella Alive [DubSteP] Pegboard Nerds Remix [2K13]mp3 | 00C13430FCBF8248AFF8F8C4547EC97776C18 |
| 02/17/2016 | Rainia Belle from Sexy Motives | 4DF4DC6031E188ED083EBD1C86DA7CFE68116EB1 |
| 02/17/2016 | NATIVE AMERICAN Black Lodge It's Been A Long | 716005ⅠEB4A684C302F36774926C03108F25601 |
| 02/17/2016 | Very Bad Trip DVDRIP FRENCH 2009 [Lucas007dfts] | 71DC055708725EC84E52E315F69C7142A69F5EA |
| 02/17/2016 | HD Love Ava Taylor Hot Ass Ava NEW February 27 2014 NEW | 4DF60BDC72261B6D5342D04DBACCC092856C89362 |
| 02/17/2016 | The Flash S01E01 Pilot DVDSCR PREAIRANON [eztv] | 71FBC874A8EC0B03BCAA95B34E374B0BC0A467F |
| 02/17/2016 | Left 4 Dead2Razor1911 working Crack | 4DCF98A2866E69A20E4D74F58C883983A369A8 |
| 02/17/2016 | Spirituality Health Magazine February 2014 USApdf | 00C7E80AA5A239B83AAE30CCCFA9C697D53A97B0 |
| 02/17/2016 | US Weekly May 202013 PDF[OrionMe] | 4DF8A5A1BF5F2337924C1247FF84B99C3F673152 |
| 02/17/2016 | Gigantic Army Incl Bonus Items Cracked3DM | 710FF5335C204F794291FCE375488395489B279F |
| 02/17/2016 | Understanding Forex Statistics | 4D7679BC5AE9286C8829A754FE3B58272BC86F6B |
| 02/17/2016 | Jinshin Yuugi Ep0102 [UNCENSORED] [EngSub] | 0006ADF6591A40CEE6LE06232AF7A0E2195D8A5 |
| 02/17/2016 | FemdomEmpire Take One For The Team 720p WMV MP4 xxx hd video | 003EE44204AE798E4F8EA080698BD3DD0D94C666 |
| 02/17/2016 | TakenByBlackDISC1XXX0VDRipx264Fapulous in DVD | 715FD532AF36221556F845C77480E9B2C0DB73601 |
| 02/17/2016 | PDF2Word v30 PDF +keygenblaze12345 | A8FB7A7436630DC84F61F91FC9EBA0AAF53993A6 |
| 02/17/2016 | Los Caraduras 1x02 HDTV Spanish by tony | A8E8D37A1AF886C4522710T1C8EE680635C35E6 |
| 02/17/2016 | Heyzo 0909 Shoko Kisaragi mp4 xxx | 00668D0E89F5E490B703E1D9768228205AEA1495 |
| 02/17/2016 | Woodwork Furniture Repair Refinishing Restoration and Shaping Wood Mantesh | 4D240FDF5FDB907CC54CA4D0DF3829986027DD7E |
| 02/17/2016 | The Muppets S01E13 HDTV x264 KILLERS ettv tv | 5301DC70CC454A86EF59E0FA55FEEB04D0CF55DB |
| 02/17/2016 | Swing Hacks Tips Tools For Killer GUIs 2005chm Switching To The Mac The Missing Manual | A8EF60E46FDF25106391E7D6A790F29766BB0D866B80 |
| 02/17/2016 | Danny MacAskill RidingRides the Ridge 720p WEBRip mp4 | 539D67DC9FAFF9F03E91A758BC8CC340CF6A5C28 |
| 02/17/2016 | A Clash of Kings by George R R Martin books ebooks | 00C8689447A36D4261F7D6A790F29766BB0D866B80 |
| 02/17/2016 | Failure To Launch 2006 1080p BluRay x264HD4U | A8538B3E5E2E2B143A44A069280EF7858F4034985 |
| 02/17/2016 | MonsterCurves Victoria Webb Super Sling [1 November 2014] | 530021965E3687AAF9E38E0327D56CAB4AF1C7C6 |
| 02/17/2016 | Penn and Teller Bullshit S07E10 720p HDTV X264DIMENSION ] | 71EA8A5198A2E43090FCD86D3854069339SF0A47 |
| 02/17/2016 | Soul Decision No One Does It Better | 4DAD2AAF219F1AAD2B828OE4D3787DE9E4518965 |
| 02/17/2016 | Idhaya Vaasall Mullai Serugadhe Tamil Love Songs | 4DFDD5F58337BE437CB9FC8EDEF6DEF057AFC309 |
| 02/17/2016 | NeighborAffair Nickey Huntsman Ryan Driller 360p NEW APRIL 02 2015 NEW xxx video | 92E9A57112F08C78881411FA1A6D4F24D0744E40E |
| 02/17/2016 | Smashproof The Weekend [EACFLAC] | 7183E6882CEAC86C0A21A430A9AB75BA53A3A696 |
| 02/17/2016 | [FuckedHard18] Emma Stoned 1080p 2014mp4 | 4DF2D36C686A69A78D5292CDE64SA89FFF9286E |
| 02/17/2016 | TWISTYS GET CARTER[CONNIE CARTER] 15TH DEC 2013[SILVERDUST] | 4D800880B28C0885198ID433S2DD98CE04BD0206 |
| 02/17/2016 | DDFBusty140203LucyWildeXXX1080pMP4KTR | 4D18DDFA4ECC4D41CA20B897D5DD6D7800FD1262 |
| 02/17/2016 | For Grace 2015 720p WEB DL 600MB Ganool ag mkv movies | 4D1DF2290820C9BDC037E09B3E8DD588CC95EE3 |
| 02/17/2016 | Gnomon Bundle 08 Kinematics for Maya 4 DVDS SQWATCH | 7104591BA94556884DF3C55349968E1A69537B |
| 02/17/2016 | Foo Fighters Wasting Light [2011] | AB75CC085C1858F6DE39A1F2EF8F46832769B8 |
| 02/17/2016 | Volbeat Outlaw Gentlemen And Shady Ladies iTunes Deluxe Version 2013 Metal 320kbps CBR M | 0005D12331D363436D5E3AC1A5FEC0D61121B8584 |
| 02/17/2016 | My Sisters Hot Friend Staci Silverstone XXX pPORN mp4 | 4DD72715B836467E6A3888845262IC0359815E38 |

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 02/17/2016 | White Ghetto I Wanna Cum Inside Your Mom 29 | 71A87E556D28C1413C8BCC9D9F57312A9B81E8D66 |
| 02/17/2016 | De SpeurneuzenAudio Eng Dutch2LionsTeam | 7141A09867F8D8E45F8B8DC2E4FD506577917677 |
| 02/17/2016 | AssTeenMouthKenzie XXX 720p MP4PornLeech | 4DEF486B80EF28EE6484D3D91EF09FC0611A9DD2 |
| 02/17/2016 | Deep Inside Deluxe  Slivie Deluxe | 4DB0275AA44DEF320BE91C9433D95BE1F48DAB84 |
| 02/17/2016 | Tyrant S02E05 720p HDTV x264 IMMERSE rartv tv | 008837CDE5568A29E8E41AD4D8F9F81A8CA94C7 |
| 02/17/2016 | Hwajung E06 150428 HDTV H264 720pWITH | 5026F84A0A868701086E70B8238347405A07E419 |
| 02/17/2016 | hello ross s01e11 hdtv x264w4f mp4 | 4DB4FFAFDADC19C5127t6A8C36019CFC295896FC4 |
| 02/17/2016 | iptd501D | 7123EC7F3A8C196EEA52686A0F4EAAFC0BE832DC |
| 02/17/2016 | VABrit Awards 20103CD2010BPM rar | 71F8A0882536731182D06A3C5813EF4D8E16A03C |
| 02/17/2016 | Keys and license files for ESET NOD32 from 04082014 | 4D9D333289E2D541A512635990C01A46C897AC103 |
| 02/17/2016 | Cricket New Zealand vs Pakistan 2011 Third ODI PDTV XviDC4TV | AB5880t417F6E5FECCFE161D18C8D67720EC0425 |
| 02/17/2016 | Holy Motors [ENG SUB] 2012 720p BrRip x264  CLOWNSEC PhreakyFlix | 4DC2FFB3FA067C9912086C898A17863999t6FA390 |
| 02/17/2016 | The Stephanie Miller Show  Jan 25 2010 | 7117B3F08EF79AC567t60AA46A5D35C31F8CA6F891 |
| 02/17/2016 | The Space Between Us  Thrity Umrigar | 4D1069D00786386650A9F1DD85024782Z5297235C |
| 02/17/2016 | BangBus  Isabella Flower Mamas | 4DC7986BBFB7A29149000360D6C0C54278C96669 |
| 02/17/2016 | [BigWetButts] 20150728  London Keyes Bill Bailey  Lauching inside londons sweet asshole [ | 00CE9508SC28AE8S284AFECC75A1250SAED2DDFA2 |
| 02/17/2016 | EuroSexParties 13 03 21 Victoria Puppy And Mia Manarote The Best | 002AE5831S1A055E297FA02AFD08A540850EA783 |
| 02/17/2016 | Mind Beyond Death Dzogchen Ponlop Rinpoche | A8E53A41B917B4E0E52FFE8426AFD5485DF8CA2 |
| 02/17/2016 | Insex 1999 avilNTERACT II9 Rachel | 4DECBF7CBDEC9538878A793B1AF1E99E55E5BA25 |
| 02/17/2016 | Hollywood Game Night S02E08 480p HDTV x264nSD | 4DAE66A838890273FC15D1BA8D882EA7E5838EE7 |
| 02/17/2016 | 51 degrees north 2015 HDTVrip | 00FA08F9357A1952A4B8FC6DD4AC1644BD329C1FB |
| 02/17/2016 | Indian Andhra Engineering Telugu boy fucking Malayali Kannada Tamil girls [Team KAAMA] | 4D2ED924CB8F3EC8FB1553958A1EAA2061D22807 |
| 02/17/2016 | Assorted Magazines Bundle group 2 February 16 2016 True PDF DeLUXAS  books magazines | 71439A4260230ECF835F47091BC9F0B1004A6C0 |
| 02/17/2016 | The Act Of Killing 2012 Directors Cut 720p BluRay x264PublicHD | 4DE8F831AD338F7EFDD3084D85A07C8AE1A584 |
| 02/17/2016 | SAF3 S01E11 720p HDTV x2642HD | 4D08C7899C4DE539F088B465419ED850971C12 |
| 02/17/2016 | The Indian Doctor S03E05 UK Version 720p HDTV x264TLA | 4DD53DF4532EC1030A4DA42A295AD58068B77BD |
| 02/17/2016 | milf hunter 36 xxx video | 00147D0D7B17E835FCC95E680BC0D1533F62701E6 |
| 02/17/2016 | Under Suspicion 1991 720p BRRip x264PLAYNOW | 004D363D7A8630528A01514BF11309147392067 |
| 02/17/2016 | [SDNM014] Have you seen the AV women graceful clean neat so muc | 4D1133296CF3613474ACFAC497466EB894C191E66 |
| 02/17/2016 | tiffan1080p mp4 xxx | 004665B01024A5C59CC3E2CE35350373C992E0 |
| 02/17/2016 | TAXI 1 DUTCH SUBS | A8F78A454ECSD84D771232429t6C335CC5D21DAAC |
| 02/17/2016 | TAMO 011 My Obedient Sex Slave Beautiful Dirty Masochistic Married Women Special xxx vid | 4DBCEBB5F8CG3AD825CD9563C746E80399BA7A64 |
| 02/17/2016 | Katy B  Little Red | 4DA5BE768E8374F05A8D0DD280BA291986E54347 |
| 02/17/2016 | Timelines of History Smithsonian [PDF"StormRG~ | 4D3214E6869B7EDAF1FC5B88D7662A7A36840AED |
| 02/17/2016 | Austin Taylor  Sex Pov 720p | 921F9EE895F786BCEDDB0FA9CB3FA3A6BA523874 |
| 02/17/2016 | [3Dhentai] []  [Doujin Fetish] Girlfriend Has Sex in the Kitchen in AnimationHentai | 0082735AA6BC9CBD9F469690C0731FF0E0FA7085 |
| 02/17/2016 | Wallander Afrikanen 2005 SWEDISH DVDRip XviD | 71555D48ECBA8553DA22C4711C6229552955F3A84 |
| 02/17/2016 | Southland S03E08 720p HDTV x264CTU | A82C997800D858E7BDF9EAA0322t64F8D591252D91 |
| 02/17/2016 | The Piano 1993 PROPER BluRay 480p H264[REtCQ] | AB843870052BF2FAAA3F1A582A37213B0BD9825C |
| 02/17/2016 | BangBus  Maria Simon Says SUCK DICK | A82860700E5385270CC51F3A38CD3278B6C0601 |
| 02/17/2016 | The First 48 S10E23 No Escape Trail of Evidence HDTV XviDMOMENT | A80F1DDCDAFAD868D7C36D051A43363430440E4C |
| 02/17/2016 | Hitman Absolution 2015 game | 00A6B94A11451964739F04C27E86DC55407A76B |
| 02/17/2016 | GynekologenIAskim501E015WEDISHHDTVXviDST | 251AAF9480DD9ED87DE807C5D530E3235755FEE |
| 02/16/2016 | Miss Granny 2014 BluRay 1080p DTS x264CHD | 8C45831438B872A667B811EE8A9708421A637308ED |
| 02/16/2016 | Jane Freedman feminisme en introduktionpdf | 2586C9B891285999B068A0B0E3A995E4F2CC3C187 |

102

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 02/16/2016 | Gorgeous Amateur Babe Gets Fucked In The Office | 9EF4F9C0B1AAC41CC815A09371S8B44B8864C540B |
| 02/16/2016 | ShaggyHotShot2000fllacCaptainjackfan10 in Reggae | 2582AC4BA117A51619SA9FF19B1234202974CF7B |
| 02/16/2016 | Gnomeo And Juliet 2011 DVDRip XviD AC3SANTi | 53D5B8BD6A18F8S9ACOA631F9F0OC1B6F64FC8EF0 |
| 02/16/2016 | LiveLessonsWiFiCCNA Wireless and CWNA Primer | 7105E5C2FB89AD692BA054C9C41S3A039F240A1 |
| 02/16/2016 | Revised Python programming ebook | 106CC84B1E9C4E64740OA62F78A4F6E3A4C44E1 |
| 02/16/2016 | AbrahamHicks 2004 Alaska Well Being Cruise 5 DVD Rips+mp3 | 5E91D5CD341D94B44COBABBE2D8BB5C962F78060 |
| 02/16/2016 | Hitman Closed Alpha v2 [Keyboard version] [BuZeR] from Games | 8CAC331F69D7EB848D986E589544DE05C0A9CFEA |
| 02/16/2016 | Sometimes I Feel Like A Nut Jill Kargman books ebooks | 50AA3587B4AFB4DE7AE42B230TA6450ZF217FB4 |
| 02/16/2016 | Apex Video Converter Super v5 98 Incl KeygenBuZZARD | 3AE10DBD992DB7SE06AF3E76388E357389B341 |
| 02/16/2016 | TonightsGirlfriend Richelle Ryan XXX February 20 | 71D3ECD53290FBDE7946D9D47338D34D1B7D4EA5 |
| 02/16/2016 | Destroy The World Anal Galore DVDRip Split Scenes | 10067B6CDAEC65EBB6F421ACAAE995F005B0480DF |
| 02/16/2016 | Harmony Young Harlots Foreign Exchange in DVD | 717E49C5123FE5A8059B4FEFEE240668679C338 |
| 02/16/2016 | GGG Neugierig Und Sofort Vollgespritzt 2013 | 5E3B2DA670F0BDF5B2BE66FD89FC6E260C0F591 |
| 02/16/2016 | Monument Valley v2 3 01 Unlocked games | 8CC2914707238207BF4B967FD3E016A8557BA8 |
| 02/16/2016 | test | DA601F0E0C6A40386E50D11AA719EA7CA0DFE1F |
| 02/16/2016 | StorageWarsBehindTheLockerS01E05480pX264mSD | 8C6CEFFE52B8A417983C371746AC1DB3725A77 |
| 02/16/2016 | RequiemForADream FoACavi | 3AADBB90DC89DE154676CE3B4A65FC60D60605E2 |
| 02/16/2016 | The Hackers Manual 2015 Revised Edition True PDF in Magazines | AB74816CA42826E7C201BF1EDA3C56200291F5941 |
| 02/16/2016 | Gia is a Filthy Fuck Pig Bizarre Sex TV | 3A6D9B773B41C2480DACLA060B6EACEDF06F0818 |
| 02/16/2016 | [MommyofBoobs] Brandi Love Stepmom In Control 06232014 | 8CF6E773BF8B72C98DE27D8F0294D91C45D84CB |
| 02/16/2016 | NudeFakeUpdates20October2008DNillo | 25DCDF19FE1D70FCE60C0773SA12B97DA9ADE50 |
| 02/16/2016 | Limitless S01E13 2015 HDTV x264 AMIABLE | 256SC1F33498738AA3E27A6B4354F0021A8F0CF |
| 02/16/2016 | Backgammon PRO 2006 Multilangzip | 2587C80117109FA0597BAA37E6AF52E2EB893C0F |
| 02/16/2016 | [HorribleSubs] SteinsGate 24 [480p]mkv | 53C139B1C837AEA0362EAF78BA0EC00C347E140 |
| 02/16/2016 | EatThe Story of Food E02 Carnivores HDTV XviDAFG | 8D7303F21B1E2B15C208F7A833B40D7F8C41A931F |
| 02/16/2016 | HAKOPS Keylogger 14 Trial Working | 5EA9039A4A421F380031A70F8693412664357F6F6 |
| 02/16/2016 | Star Wars Galactic Battlegrounds [H33T] [zeus64068] | D0549A1CD22820ZB61CE3A8F45C731FE8E6A58F7 |
| 02/16/2016 | Do Your Own Divorce A Practical Guide to Divorcing without a La | D007CA3D191CD926F2A9481E80A8ED7410336CC |
| 02/16/2016 | Young Strap On Anal Sluts xxx video | 5012C84889F67F18F49A659F14C7A0A69D11B13F |
| 02/16/2016 | Macbeth 2015 480p BRRip XviD AC3 azjatycki 51 ENG Subtitles PL AT TEAM movies | 9A8F8FFB3B553EC8748S6F0388BA8S87OCDAC268 |
| 02/16/2016 | NubileFilms 16 01 26 Sicilia And Ena Sweet Opposites Attract XXX 1080p MP4 KTR N1C xxx | 9EAAF65EF7D882A8F460FF8D9A8247262E21F564 |
| 02/16/2016 | Minimal Techno VA Minimal Pro X v4 2014 MP3 256320kbps [EDM RG] | 8C4ACC03CC6D6CA4E1345EF0DD56C6D66F0D1A7 |
| 02/16/2016 | Happyland S01E01 HDTV x264KILLERS | 8DD2DD3E1DED1A8EE53AA93E125FTTE851EB9F5 |
| 02/16/2016 | Alligator Records 20th Anniversary Collection | 10141BC669A72D9993080DCA650EB94F5F41D93A |
| 02/16/2016 | Jiburiru [Vol 13] [English] [UNCENSORED] | 5E7F149F2ADA02C27202000B83099D6D7C75BAC4 |
| 02/16/2016 | AVG AntiVirus 8 Pro + key [Geedunk] rar | DA83D2DC615D6800E09A96142984717F8C0FC93 |
| 02/16/2016 | [Addanime] Overlord  03 [720p Hi10p][862F3000]mkv | 8C26C9A89AD3F88C5462F9D8D895FCC7560C09A |
| 02/16/2016 | Ass Slaves 1  Ashley Long | DA4EB8E0AE76FE71A980390D917CE668D760A03AC |
| 02/16/2016 | HTMS044 Osuka Mayu Koike Emiko Kaori sayoko JAV CENSORED | 71712DC5759A2827CED429C212A51DF748BA1AA |
| 02/16/2016 | [21FootArt] Athina v430046  07272014 | 8CF18B88B3DA5D687024768E3E85CD0A87812C10 |
| 02/16/2016 | XArt  Angelica  Good Night Kiss  1080p [mp4] | 71A44FE8E7F6AEED31F935B2F824B3ED5C513924 |
| 02/16/2016 | PornStarsLikeitBig Madison Ivy amp Johnny Sins 18 02 15 rq mp4  xxx video | 718F4DC52F84F4A8C5FC360604147720OB83F4E |
| 02/16/2016 | UglyBettyS03E12HDTVXviDXORavi | 10177A9D6733B983800CDE347373865208E54D6A |
| 02/16/2016 | BACKROOM CASTING COUCH  Cindy  Redhead Painful Anal NEW | 8D633A7F807673TCFF80F7F7981C8E84CD0C706D |
| 02/16/2016 | Passion HD Gracie Dai  xxx video | 53282514C01A582708D9F6048C04DA601C07FC02 |

103

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 02/16/2016 | National Geographic Hunting Hitlers Henchmen HDTV x264DEADPIXEL | 5EB9B0D93E7DABBEB39574987CB870MEBS2158BE |
| 02/16/2016 | EndLeaugue | D0BE7A9720TDA1D04AD67319A03E2FFBF9D8C0A7 |
| 02/16/2016 | Adobe Illustrator CC 17.0.0 Final Multilanguage  software windows adobe multilanguage | A80B9868E03E8292A1528A0619705F18930644E |
| 02/16/2016 | soccer am 20140510 UK Football Chat Show | 7167D3792E4F4852150676A175E3BC0FFC71E3D |
| 02/16/2016 | SFMW867 Karaoke req 4 iamacer music karaoke | DB1518SC32164AF5172BE378106BD9750D3D8EFE |
| 02/16/2016 | || 33 | A84089148902SACAFA3C8C796A4DFE8A568E3B647 |
| 02/16/2016 | QuickTax 2008  Canadian Residents | 104AC1EDADBAC024E2D93F2733E98FE78EF088F9 |
| 02/16/2016 | CaptainStabbin Alora Jaymes | 5E1195C6F9C8CC00669A7308E2CC62AC28F5185F |
| 02/16/2016 | Age of Apocalypse 003 2015 2 covers digital Minutemen Faessla cbz Nem  books comics | 8C9C1B8E7C7BA3647C83856285C77ES865778BC5 |
| 02/16/2016 | MARK ISHAM  Blade Soundtrack [FLAC] 1998 | D04B03C1B9C66728652B9457D8B82BA598E815D5A |
| 02/16/2016 | Magazyn Literacki KSIAZKI Rocznik 2014 RAR gtPDF POLISH  books | 503A286A373569D01A7AA9EC28B310472B8F6670 |
| 02/16/2016 | 150 | DA0D8F61B9960D70DEFADA920480FE7585384600 |
| 02/16/2016 | Learn Wifi Hacking Penetration Testing From Scratch | ABD5A9E43B1329280FF7EA77EB29F0A0B587038 |
| 02/16/2016 | 60 Sexy Redhead Girls Photos [Mixed Res][Set 45] in Pictures  Other | 5020C25CAA458568F8E74SD37CD46A80A0AAEA7 |
| 02/16/2016 | Xbox Controller Test | 165D5SA586885A4705691210B939B8290E3E1F58 |
| 02/16/2016 | Lost Planet 2 Original Soundtrack | 530932D5235AE9A3D1913F945AB9C293F57FD52E |
| 02/16/2016 | [HardX] Brooklyn Chase Brooklyn C Stacked 02252015 | 718541OA16416D3B13A61A0CC4546C7DEE00A8FC |
| 02/16/2016 | QJ S12E04 HDTV XviDAFG | 8D299202OA0FFA4771E75C8B838F891EDEF6675A |
| 02/16/2016 | ItTakesASisterS01E06NikkisUltimatumWSD5Rx264[N72] in Other | 8CA5ED5FEE5AEE8C2184AFC606148530E3533670 |
| 02/16/2016 | Greg Holden A Word In Edgeways | DA70A8822E538D3A56A2D097B668C76D00B10F334 |
| 02/16/2016 | La Liga 2010 Tenerife Vs Barcelona HDTV XviD433 | 3AC714CD0F9CD42DA63DDF4AA9F37E5163445987 |
| 02/16/2016 | Start  Run  Business at home | DA9E82EA099FEDDOAB018D8E24E7DE5191C39A |
| 02/16/2016 | Passion hd Capri and Dillon Three for Passion HD 720p  xxx video | AB3D0700TCDC2BD0B840F3FFAE7454A6D1D897FDC |
| 02/16/2016 | Tattooed Teens Are Sex Fiends XXX DVDRip x264 GICXXX  xxx video | 1620A68A05A6905F64D5CE8S9F63710A84E4A30 |
| 02/16/2016 | TheRealWorkout Im So Sore After That Workout 2014 [720p]mp4 | 16468DC29FE498E04EA34343493C3F445FA223A6A |
| 02/16/2016 | msxxx daisy monroe and dollie dicks share PIRTE in Video | 9A13E0D97E5F0732AE66A0EFD7FB06D07EE585A2D |
| 02/16/2016 | One life to live Nov 16th 2006 avi | 25F90D06F567A54D5B2015816328F871EDA88C8B |
| 02/16/2016 | [katcr]cowonjetaudio814plusmultilingual | 8DFF28A3472CAD27618D88A1C95E146F4CA3474C |
| 02/16/2016 | [Himeno Komomo] Watashi Aidoru Mezashimasu ~Momonoki Sakura no Baa!~ [manga anal big boob | 71E051A5A9FA186S90E8EC475980268838B72CE5 |
| 02/16/2016 | L 2012 DVDrip XviD AC3 XaW | 5E516B545CC35B0A4E15CABA41398217BC59D568 |
| 02/16/2016 | Minecraft 1 7 2 Cracked Full Installer  games demo | 8CB4A11DECFF1491F3AC23CBDS69FB16144FAD0 |
| 02/16/2016 | Faces of Pain  Painal compilation  girls in ANAL pain | 3A544ABFAB6471CCD98F08909615C834FF9573C |
| 02/16/2016 | CzechCasting 14 06 3014 07 04 [720p MP4KTR] [mp4] | 8C5B13FCA529D195A3C35596E69802E102E30147 |
| 02/16/2016 | SheSTrendingDrSC1REPACKXXXDVDRipx264TwistedDesires | 8C10A7F192CEFA974485A3A870B3701022E9049 |
| 02/16/2016 | CraigFerguson2011060SHGoldblumHDTVxiDFQM | DB02FD0617SC6780E489297A18D68A9C28DCCED1 |
| 02/16/2016 | Hot Transsexual Tits 6 2012 DVDRip | 5E1E04FAA5C4D58C3E10BA811A4146355A033E8 |
| 02/16/2016 | Blowjob in a car | 3A0C178556424C83C169BD41CBFB44727E9CF2FB |
| 02/16/2016 | Malwarebytes anti malware premium 2 0 2 1012 final incl keys  software | DB01AD3893F436B1E076FE6905F86532A5161OAD |
| 02/16/2016 | Babel2006108OpBluRayH264AC3518ADASSMEDIA in Drama | ABCF4229EC7DD5D65C123DEC867B362460B1856 |
| 02/16/2016 | The Comancheros Western 1961 John Wayne 720p BrRip | 71EF88FC8208CAC278F778B8A0788D5FECC4594B |
| 02/16/2016 | [TitanAnime] Boku dake ga Inai Machi  04 [EC9AC55A]mkv | D0062E8ACFF2A3790SD85A65AD97E3EAC9AB288E |
| 02/16/2016 | New Girl in Town 15 NEW 2014 Immoral Productions [DVDRip] | 8CFE2C60F1F96A84C7745148541060D0CE6069800 |
| 02/16/2016 | The Zero Theorem 2013 BRRip x264mkx | 8C8099F8B10312980D6C6E8D128065032SDD7F5E5 |
| 02/16/2016 | WARCdealer pack WARC in set labeled kthenu ID 119b1af2e2b644866b879f96c0fd3cec | 3A8B3F215F8B5F7FB2C6F8C036S59031845C48D1 |
| 02/16/2016 | DAZ3D  POSER RDA11418  RTV3MaharaniIEWELSPACK | 71E85BD3C792FA72455A86CA60DDB44A9FA3CD98 |

104

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 02/16/2016 | [FuckStudies.com] Joanna Anal | 5349EB19D3E4891844634950 1F892 0EB89437E8F |
| 02/16/2016 | RAW 028 AVI xxx | 53C1D7A8833C3E50 2DAE281537 87EA780 1446E8A9 |
| 02/16/2016 | [CzechMassage Czech Massage 147 12012015 from Other | 8CFEECD6987CF0CA495844C7635CBB52CD2597D8E |
| 02/16/2016 | Under the Dome S03E05 720p HDTV X264 DIMENSION tv hd | AB3D3EEA0D90242523D2C88B7C419E4B4E839902 |
| 02/16/2016 | HotLegsAndFeet com 15 06 17 Aylin Diamond And Alexa Tomas Fetish Lesbians Worship Bare Fe | A838D910EB37F4B0A8E221 47D 1254728ED04823 |
| 02/16/2016 | 60 Minutes US 2016 01 03 HDTV x264 W4F rarty tv | 9EFD870F76094FDE5A034002D4BEF6458900D374 |
| 02/16/2016 | DB2BioBroly iso | 25F2A8490949 4536 1F8873F368 99E254577FC9E4 |
| 02/16/2016 | England in the Seventeenth Century Maurice Ashley | 5398A75F7A98511 17BCD38C3 1581 19061D33A023 |
| 02/16/2016 | APOCALYPTIQ DVDRip Divx subforced french AC3 | D05EED2DEF5F933E53E39938 8C00A7075E9FB941EE |
| 02/16/2016 | Melanie Martinez Cry Baby Deluxe Version Digital Booklet EXPLICT 2015 MP3 320KBPS H4CKUS | 502A42227 81B7A896930 02A20B30 2268 0E0847A |
| 02/16/2016 | Repair Manual for Xbox 360 Xbox 360 Error Video Tutorial for | 3A2BDE35E7EA4C6383 8F4A5BBF9BCB807E95C0C9 |
| 02/16/2016 | FakeHospital E167 Horny Blonde MILF Wants Doctors Cum Inside Her 1080p MOV xxx hd video | 50A26F645D6038F1429F3E932A4939D4CFC968D |
| 02/16/2016 | Jak Rozpetalem II Wojne Swiatowa PL DVDRIP x264 AACTeterus | D0875202F02C3D371AF5134E5D076C7F96DE14C6 |
| 02/16/2016 | Photoshop for Lunch Clean amp Color Scanned Line Art  tutorials | 168C8B1CCA55F6049C0B8070D012DE986810BC378 |
| 02/16/2016 | Julian Calor Revive Extended Mix mp3 music mp3 | 9E4001A381C8A6FECDE04B78 4448B5080CC0008 |
| 02/16/2016 | Penthouse Letters  March 2016 True PDF TheKiller pdf | 9EA83A39EA6258388219AC371425 8D949493B770 |
| 02/16/2016 | MediaMonkey GOLD EDITION v 3 0 2 1134 [Darkside] [Demonoid] [Grim Reaper] | 25640DF76A7DE4285EF35030BFD6596B72853 15E |
| 02/16/2016 | Disaster Movie 2008 CAM XVIDGreenScreen | 16A62520FE94DE4071 14AFB8DF2C2F21FDA08D6E |
| 02/16/2016 | Dave Chappelle Season1 Episode 7rar | 109E61F8983829C20E2D6EAEA8FEEBA9B2D646B |
| 02/16/2016 | [MARATHI] Matter 2012 1CD DThRIP XviD MP3 M2TV | 5E7FAD1A7CF22E643B4F1033AEC8D68E103B1080 |
| 02/16/2016 | [katcr]horriblesubsnonmonbyiorepeat07480mkv | 5033F09176300094 4FC35D423411D8E293C5C366 |
| 02/16/2016 | Marina and the Diamonds Complete Discography  2012 + EXTRAS | 8C786286 09CD125C716183 2BF554FA4C6834CF38 |
| 02/16/2016 | Babilonia Cap 004 720p HDTV x264 [www serradownload net] DV mkv | 71A2C5418AE1547728640FB95AC E538F64D4F93 |
| 02/16/2016 | JAV Censored SQTE 080 A Sexy Beautiful Girl039 Soothing Services xxx video | 71B535F4C9AC52E3AE38E102 AB3D70 2C877B3157 |
| 02/16/2016 | David Kristian Live 071703 Opening for µZiq | 5348729C5C560AC9829 2C188D94AAFA08680219B |
| 02/16/2016 | 10 01 30 Ink 2009 Bluray REMIX MPEG2 1080P DD20 MySilu | 3A49368DF09DBDE809 7C8EFA7765B9300F4142FF |
| 02/16/2016 | The Great Gatsby 2013 NORDIC 720p BluRay x264KraBBa | 50FD12446CB75D1A8068 7DCCFE16913846128A1 |
| 02/16/2016 | Ashley Monroe The Blade 2015 VBR GloDLS music mp3 | 8C3450889707E294 2D5552012C91B53E89B9962C |
| 02/16/2016 | AVG PC TuneUp 2015 1501001238 Final Incl Crack Key [ATOM] from Software | ABD0A7AD1A37BC1C5F00D09D77D32A74CC6836F6 |
| 02/16/2016 | Hot Mess Entertainment] Opening Of Aubree XXX DVDRip [mp4] | 71B9285082C560A66E7595 94F8FF5580A616BC |
| 02/16/2016 | Netsky Netsky Album 2010 Stumpie1971 | 1A1112754CAE8A6FAE6045A21262630A541C5C28 |
| 02/16/2016 | GirlfriendsGuidetoDivorceS02E01HDTVXviDFUM[ettv] in Other | 3A30EFC70711BF4795 2730 5F783C79012 7FE5EF6 |
| 02/16/2016 | WINDOWS 7 SP1 ULTIMATE 32 BIT software windows | 53056A5A11000 1E6AB0D1551DE321868592444 |
| 02/16/2016 | Aletta Ocean Exploring FantasiesXXXDVDRipXviD | DAE730F9DFB3F5F7C4C9019 7BF7EC3A67834 08C7 |
| 02/16/2016 | Hodet Over Vannet Norwegian 1993 XviD TVRIP | 3A21A9CB5320A7A885FA31930F0A55ECF44BD841 |
| 02/16/2016 | [katcr]bioreactorsariftbioreactors | 9E71D2989208EBCB11F2CA72361 3825E6FD743F |
| 02/16/2016 | Raising Hope S01E03 Dream Hoarders HDTV XviD DutchReleaseTeam d | D8FDE14BD8DE4607A7B73ADBC93CB7C93C9BA71A |
| 02/16/2016 | MYxxxPASSMorgan ampamp LexMorgan LeeNEW RELEASEOctober 9 2015 NEW RELEASE in Video | 5E38AC01A631E6B1AB9F7480 0C9F580A35 0D1B90 |
| 02/16/2016 | They Might Be Giants Lincoln | 2558D1E3C672264 7F40CFEA5AF388D45456364A |
| 02/16/2016 | MyFriendsHotGirlAudreyBitonihd72028august2014 | AEA082038847EEB59120009BFA44ECS8BA58EAA1 |
| 02/16/2016 | Les Baisers de Secours Philippe Garrel 1989 | 5358AC66A23F27FE2693D752D363C2992A38F01F |
| 02/16/2016 | Twistys – Lia Taylor – Ready For You – 20 November 2014 | 8DA8CEB2C6D9797585 3EFAA4FEC89390C88FD942 |
| 02/16/2016 | [HorribleSubs] Wakakao Zake 01 [1080p] mkv | 5096E5014C6252 7C2DC8CF84BD51C5D8803ED04 |
| 02/16/2016 | Eyclopedia of Global Warming PDFpdf | 50F11A7931A006CDA8C230ED874538518646E811 |
| 02/16/2016 | PBS Magic Skies A History of Fireworks PDTV x264 AAC MVGroup  tv | AB3E4E4 75A6E20F91D603C321AA0A4EE679FAC45 |

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 02/16/2016 | Hot MILF Handjobs 3 DVDRip x264 RedSecTioN | 8C05446FACCBF42E2659DAEF48CD71C319314CFE |
| 02/16/2016 | Minute To Win it S02E20 HDTV XviDMOMENTUM | DB1E90A2C9518168BB0680D3205FD1EA604D8770 |
| 02/16/2016 | What Would You Do 2008 S09E01 480p HDTV x264mSD | AE0662R9FE4F5C07B66E0A222538F7895132F75C |
| 02/16/2016 | Wing Commander  Privateer Gemini Gold 10 | 10AC13AF36ACD632259AEAE5F3C3A8FC4883B66D |
| 02/16/2016 | Channel 4 The Da Vinci Detective 2of2 x264 AC3 | 5EA4CAE4D86CFDCCF0B2FCA5B23DCD839F8481DF |
| 02/16/2016 | [SleepingKitties] Kotourasan  08 [B7ED669C]mkv | 5E45B384FE73E274E5D85D0E0ECA92B943FF6920 |
| 02/16/2016 | Leopard Raws Baby Steps S21 RAW NHKE 1280x720 x264 AAC mp4 anime | 50C5D0D8A3B350B0A0942FB57E1A29581 6CE72EE |
| 02/16/2016 | 10musume Asaka Matsuoka Striped Shirt Uncensored  xxx hd video | ABE5595577A0264F08214E6ACA8F77D2E4F7D4AD4 |
| 02/16/2016 | Tamasha 2015 DVDRip  x264  1CDRip  ESub [DDR] in Bollywood | 9ECA1967D02EA6C160A43E4E892D0D5FAA1E3D6BB |
| 02/16/2016 | a»ª€ã‹â©ã?âˆ?â·‡¢--42é©â‡â?â?â´âˆ?ª?â?ã?â?ã©â?ã©â? | 25F0AE48E9D506E8606D9DA73F0D7865D17667F84 |
| 02/16/2016 | [HD1080p] Rani Mukerji's Mardaani 2014 Official Theatrical Trailer [josonjohn] | 8C0518D2407C59216A E51E6C776D0615900D4E3A |
| 02/16/2016 | S06E11 Achuly Morflixd mkv tv | 71711591 6769A5723F8BE049312F885E13DCA |
| 02/16/2016 | NaughtyBookworms 14 09 25 Dakota Skye [2160p MP4KTR] [mp4] | 8D6D9B44F8B94EEB1A0FAE78D75000719A49A4BB5 |
| 02/16/2016 | PBS American Masters 2015 Pedro E Guerrero A Photographers Journey 720p HDTV x264 AAC MVG | 5320C7213D0D9F0D3749 1F657B707B141ECC2E7840 |
| 02/16/2016 | Hart of Dixie S02E19 HDTV x264LOLettv] | 9AE48F0D78EASAEE808777B9AA8D41E7EE87B82D |
| 02/16/2016 | FlyJeffersonAirplane viiDOPTVD | 3A781918676D5C25033632B41C31A2EE8480328A |
| 02/16/2016 | [AnCo^2] Durarara 17 1280x720 H264 [48CAB24F][Shanisan]ass | D067CDAB9BDE7A73399B87EA8057250BAD21CD06D |
| 02/16/2016 | Training Day 2001 720p BDRip Tamil Eng x264 AC3 950MB ESubs  movies | AE12E2BD6893D5D36E26A62D2E6607EF4D98B5FB |
| 02/16/2016 | Hair A Human History 2016 by Kurt Stenn Dr Soc epub  books non fiction | 9E2B41B3206 70AA8F5E972705DEA27A B8C6B704 |
| 02/16/2016 | Once Upon a Time in Shanghai 2014 Bluray 1080p TrueHD DD5 1 x26 | 8CF38DF8C82484C4E83980D5330FDA8A754BD1ED8 |
| 02/16/2016 | The Inhumans v1 v4 + Extras 1975  2010 REQUESTED  Nem | 8C9D4225A21C2088 7DF0B89264474 45EDEF2E9625 |
| 02/16/2016 | Skr&llanRuskpridkOchKnorrhane1967SWEDISHDVDRipXViDandre | 53F0D829AAF604 0F192F008A1DF5191D8C50A001 |
| 02/16/2016 | [Artist] Wharg[ebargle January 31 2015 | 7150E5FC5381122525C66CA1921A54231171A619 |
| 02/16/2016 | Sex Rehab with Dr Drew S01E01 DSR XviDOMiCRONGoopy Eye | DA968FG506C826A740900560638F991359 55FE518 |
| 02/16/2016 | MomXXXLucAngeLLeaveUsAlonemov in Video | 8CC23A954E8886E36C96 2E667C28548 1A188D14D |
| 02/16/2016 | PC Boiling Point Eng [GameRip] [h33t] MoSUnHoLy | 3A5CEAC1D7FAA0F444CAFE9197E7DBAA D6F2FED |
| 02/16/2016 | TEO Magazine -- Issue 11 2016 Paradise[by robert] in Magazines | DB844365211285 4F6D0321D7F80F349D95 68D567 |
| 02/16/2016 | Andi and Andiland  Penetration on the patio from Other | A83FC71C205EF9420AA0B1657D6C22C8C58D9B8B |
| 02/16/2016 | he kills coppers s01e02 ws pdtv xvidriver | 25E87517855B1FE0C2727FED10944E803D69D317F1 |
| 02/16/2016 | True Blood S07E07 HDTV x264KILLERS | 8C3CE99E2E A4CC648ED6C6F614 13F95638D78B8C |
| 02/16/2016 | [SOFCRaws] Log Horizon 2  19 NHKE 1280x720 x264 AAC mp4 | 710DC0DDB13973AF11013BC2E7F68F0DFFE8BA79 |
| 02/16/2016 | CumLouder Tiger Benson [Asian massage] | 8D713F07BB3223F8C314D1 F48C9308EA9E17248 |
| 02/16/2016 | Cameron Carpenter Cameron Live 2010 [CD+DVD] | 5EC478B8CD5699B8247 6A4D0CC1501334412DE99 |
| 02/16/2016 | Passions 1985 XXX DVDRip [avi] | AB5AAFBA69A780B2D0G3C48EB0E8A1FB7A81940B |
| 02/16/2016 | Fate Stay Night | AE29B9EDA1F2B957799C559C8A11990 7C4CE5736 |
| 02/16/2016 | DSAMD03- Debut -- Mikuni Maisaki ????7avi | 8CDCB407E880FDD88521 1E54F4DA9087F02C994D |
| 02/16/2016 | A Beautiful Mind2001720pBluRayx264aKa | 539FDCF19734F1F48C1E4631D44A8BFB840A45D7 |
| 02/16/2016 | Cesar And Rosalie 1972 720p BluRay x264CiNEFiLE [PublicHD] | 5EDC1D1E12C893D2791E61825F09BE5BDD12C287 |
| 02/16/2016 | Backyard Orgies Meltdown 2007 xxx video | 50A5A2E2158926A088FA FA96B8E57157BC12A88C7 |
| 02/16/2016 | EEVBlog 199 | 505AEB3928DC83F967A55C911C784BF39EF8B115 |
| 02/16/2016 | Eastwick S01E09 SPANISH ESPA?OL HDTV XviDNEWPCT [isohuntto] from Series  tv | A88580 72858780 7E6721297T2866A D7A 265B5866 |
| 02/16/2016 | [BigMouthfuls] Violette Pink [New Girl Gets Fucked For The Cameras][852x480] [mp4] | 8C6E45CD35C8AE5F26C121099598E515E30D7C2 |
| 02/16/2016 | Scream 2015 S01E0610B0p WEBDL NL Subs SAM 2LT | 9EDC0E36A2D0EAC4F6E4E18A99AA0AE223E9B7C |
| 02/16/2016 | Avengers Art Appreciation Variant Covers cbz  books comics | 711277205ECA9D75DED77518DD0A71F59CF8CE1 |
| 02/16/2016 | SexArt15129LindaSweetLovelyTripXXX1080pMP4KTR in Video | 3AA4970473891 87F89047A80AC933E21D9F2F1 |

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 02/16/2016 | Death in Paradise S04E07 720p HDTV HEVC x265RMTeam | 71D6B8CDCFD8FB3252749CC82C80CD6A59965C70 |
| 02/16/2016 | Knots Landing Season 5 Episodes 610mp4 | 9AC700EF3EA8FF5400AC13D0BFA90306FFC6426D |
| 02/16/2016 | ZoltanTheWolfmanS01E03H0DYv264CBFM | 507AF571E3CE85397389335C7990F46F304995A87 |
| 02/16/2016 | Microsoft Visio Professional 2007 | D0D93BF4CB8C21A3A9E82E0DAE38CA999F00B74F |
| 02/16/2016 | CastingCouchXBellaRosemp4 in Video | DA499585258221C7632FBAFF551E3718DC07CE281C |
| 02/16/2016 | PlayboyPlus140626PhoenixSkyLABalconyXXIMAGESETGAGBALL | 8C3EE6FA40D3C3B5A99566EDAA97A634E48B |
| 02/16/2016 | منتدي خلع في اخر 1 | 25E8A8636187BAE4C0E48E90ED52A0E7BA67184 |
| 02/16/2016 | CruelChloeMyPrettyToes720PWMVXXXXX4U | 53213E7121B92C809359AEAD693FC0AA5E1EA390 |
| 02/16/2016 | [YukiOuji] Haikyuu Second Season 01 [720p]mkv | 5E326478B19A2A6F53B30B684F38CD002AE41B36 |
| 02/16/2016 | [FLsnowdmhv][TYTANIA][1080P][BluRay][Vol 10] | DAE9C5E76AF688916DA54D2E2F720A0841C68129 |
| 02/16/2016 | Les anges de boston liFRENCHDVDRipCinefeeL Movies | D0381955CEA619BAE3B37A939D034BA51A4F2B61 |
| 02/16/2016 | [3Dhentai] [69Grils] SEX Ver3 Beach Bunny SEX in Video | A8928DE8A704C1F38C1A9E284E2507B4A582C97D |
| 02/16/2016 | 300Rise of an Empire 2014 BLURAY [Heartbleed] | 8C375126FDC45A8A4C40CBDD71F1FD08F1EAC07 |
| 02/16/2016 | VivThomas 16 01 24 Patrtlcy BTS 1080p MP4 KTR xxx hd video | 9EEFE8271A30D9D0681D6C62238F32AD857CC9DB |
| 02/16/2016 | Poker Nations Cup 2007 Ep 8 | 1659F6D00FFB73125BDAF20B8B52ACS81E03B019 |
| 02/16/2016 | OMD Orchestral Manoeuvres In The Dark Compact Disc Singles | 25224AFF5FC9E802D8E59F5234F56BC139110FF |
| 02/16/2016 | Diary of a Wimpy Kid 2 Rodrick Rules 2011 BRRip 320p x264~PlutO~ | 535731926135E58B50E0A2ED5BC803C70D86692C3 |
| 02/16/2016 | Oiled Up 3 xxx video | 5E57D8796E6E178B36EE143AB305C7B6427A794 |
| 02/16/2016 | Christmas in Vienna 1993 | 5EAE0CF9E9FB1ECC2E309FD8CCC2765C134F79 |
| 02/16/2016 | CyberLink Media Suite Ultra v1300 7130 Multilang | 8C7DF36926 1019DC70ACE9ECE82C0196E182F828 |
| 02/16/2016 | star wars dark nest the joiner king | 3AE3B8B579FCF4E3244C5C515A1996CC0130AEA0 |
| 02/16/2016 | Henry Miller The Time of the Assassins A Study of Rimbaud Memoir EPUB books | 8C09428FDA7FDD9AD9B04B06F570843A4C52DC40 |
| 02/16/2016 | Babes 13 08 23 Dana Dearmond Ocean Blue XXX 1080p MP4KTR | 501F2235E9CD8CA788FCD64FC89D8A51D7220EE |
| 02/16/2016 | exmnch br300mbfilms com mkv | A8D72D0196F933CED4D9C096F86CF94FD88CFC19 |
| 02/16/2016 | GCE in Applied ICT ActiveBook Single AS Award | 25BD395DDCCE68F7B6838CA1A09FD5AEA8A84E |
| 02/16/2016 | The Truth About Unlove 2009 WS PDTV XviDHDCP | DA03A5F6F073003A0D21D380C16B8D56B22933AE |
| 02/16/2016 | MONDO49 Hot Water Of Good Day Tablifecttion Shirakawa Rina | 8CA3FD5175D18AAF4F3E897547C7068A523BF864 |
| 02/16/2016 | CSS Print version Wikibooksbooksbooksbooks for an open worldpdf[ UPP0G2] torrents | 50E082E21DEB75870764E27B571366 9DB0B0456 |
| 02/16/2016 | Mastering Massive Complexity Inside the Gong Dao Bei the Path to Transformation books eb | 8C1BF37DA4446C305A05357 7BDE42ACA41D31498 |
| 02/16/2016 | MYDirtyHobby Schnuggie91 Homemade Anal xxx video | 5081C7FB81BD2EDfE635B7E1D2CC63A7C1210451 |
| 02/16/2016 | Output | DAD1BE1DCA2271A20372B8A016C562F2D9FC3E9A |
| 02/16/2016 | Carol Berg Restoration RaiKirah 3 from Other | A84C600A12D07B218C89B1AD4FC1137028 0B5ACE |
| 02/16/2016 | KarupsHA Sierra Miller Solo 3 XXX 720p P0RN0 avi | 1610454DC83579084B1BF59B8FF7BA60D8B5883 |
| 02/16/2016 | WWETNAROH tZW Best of Jon Moxley Dean Ambrose DVDRip x264 | 71069CD95B51DC737C86CF971941 4FAFBA4D5DCD |
| 02/16/2016 | Al Applegate Lola Foxx Cherie DeVille Aaliyah Love Charisma Cappelli Orgy Masters 5 2014 | AED82DD750D602F33230D91A806E5A5CB5697BFC |
| 02/16/2016 | Da23D Poser scificity | AE7958E997E170ED43CE9F4815F314E0FB832CE1 |
| 02/16/2016 | Young mother put the body for XXX AV 22282 Suzuki Satomi home part2 xxx | 3A8A007A824BC7A9650FC02F240EC6A56D36FC19 |
| 02/16/2016 | Inside Wayne Rooney Sky 1 Documentary XviD avi | 3AA340AAD55CE5CA0AA0B3E4BBD27E62711C68CF |
| 02/16/2016 | Asian sweetie homemade scene mp4 xxx video | A8FE48F9302F7DDE33A53926649A8A4DF30E7E92 |
| 02/16/2016 | Deadwood Season 3 complete DVD rip | 25679C84068898911892DC2517AEC9D77B9EC865 |
| 02/16/2016 | La Chica Invisible Awkward Temporada 4 [HDTV][Cap411][Español Castellano] | 8CB84005B140DCB96A5F63ACEE2D8298C27FC9CE |
| 02/16/2016 | Porcupine Tree Bootleg Chicago 111005 | 25D87CC507439277C40A0B48A8A28F82E494E2F7 |
| 02/16/2016 | [HorribleSubs] Shounen Hollywood Holly Stage for 50 04 [480p]mkv | 719B84575C8155EEFF6AFAA483 75D2F2A2EBB31A |
| 02/16/2016 | Bush League 3 NEW 2014 Devils Film [DVDRip] | 8D8E97BD3A1B0ABAEFFE82E5D7D38F11A830DCB6E |
| 02/16/2016 | Pet Shop Boys How Can You Expect To Be Taken Seriously EACFLAC | D0878AC235DA32C46F0EADA5706155831B298992 |

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 02/16/2016 | ww2 Documentary NORMANDY THE AIRBORNE INVASION OF FORTRESS EUROPE | 3A0AE2B7B3A39B6478AAD0F6B97F75E2D8C5F398 |
| 02/16/2016 | American Vampire  Lord of Nightmares 01  05 | 50BDDF5F8BE32C03217B5Q49E4F28B7102F5422 |
| 02/16/2016 | Music Meastro Karaoke MM6121MM6130  KaraokeRG | 1621F4EF61B80D0837E9AB601B1ECDAFF79114AA5 |
| 02/16/2016 | 80 naked selfies of sexy girls  Mixed Res  Set 49  [ECLIPSE] in Wallpapers | DA69A600A04A4D5D05AC469BE9496DE264888E04 |
| 02/16/2016 | Dex7111 Raven039s Shadow 02 Tower Lord Anthony Ryan epub  books ebooks | 9EA3BA89FA29E6234ECF88FE9A0D7C6F567E7523 |
| 02/16/2016 | United colors of ass 7  xxx video | 9E1FAF11FCA680CF5308SF0F0EC1B10D99C28SDC |
| 02/16/2016 | MikesApartment160113AriaLoganSoPrettyXXX1080pMP4KTR in HD Video | 2518F25BD0898C4CCA4592A2D8F499C0D6SA7EE |
| 02/16/2016 | The Good Wife 2x17 [HDTV  LOL] | 5360C38880C1596CC32225450 7A9B5D45E5485CB |
| 02/16/2016 | Schoolgirl Creampie unwanted | 9EE77B823035C0835006F47DA764547 2C1E79673 |
| 02/16/2016 | LATEST IDM INTERNET DOWNLOAD MANAGER 6 25 BUILD 1 RETAIL CRACK S0FT4PC  software windows | 53985BDC0296D268E5C261C5299689450 1C4AFB |
| 02/16/2016 | DigitalPlaygroundAdrianaSephora in Video | 8C0F28068DAA261A3DBB591F9911B4DE1D15473B |
| 02/16/2016 | Remo Recover Windows v3001 inclKeygenLz0 | 8CB5EFD2EF77AD7693F2DFADF7B8001F25970696 |
| 02/16/2016 | DixieChicksNotReadyToMakeNice viD2006mV4U | 3A1271940283C61DCD81DC16A18F9E9A5E4D6005 |
| 02/16/2016 | NaughtyOffice 14 05 21 Capri Cavanni [1080p MPAKTR] [mp4] | 7183F8465D6A3122B2J1FFAD93DB06D34A8A13916 |
| 02/16/2016 | Men at Work 1990 720p BluRay x264 [Dual Audio] [Hindi 20  English DD 20]   Downloadhub | 8CA5811D3162606C6E239B4A8FFA8F79A3A96B0 |
| 02/16/2016 | [Menelkir] Minori Chihara  40200420154 1 Complete Discography | AB5FC9AE0SDFADFCEB80CEF39EC2E629EA04 3E26 |
| 02/16/2016 | Disk Director Suite v9 0rar | 2520CB439CB7384522706429 11C170FC0F178D3D |
| 02/16/2016 | HBAD272 | 71ED1CF820565981 7FE58C68BA1F3 72AC46A2854 |
| 02/16/2016 | Fighting Chess with Magnus Carlsen | 5EF459A03B9589412576FA2990 0D8D40F366 94F |
| 02/16/2016 | Creampie on the beach HD 2015 mp4  porn movie clips | 505E6628 7115ED59596DA5477B53AEFE3F85E83 |
| 02/16/2016 | Versauteiumpm?enbrauchendasGeld7XXXGermanDVDRipACp3XvidMB in DVD | ABAE304A74347B038A4893 7E76C15EB6CFA2B06A |
| 02/16/2016 | Martial Solal Trio  Longitude | 3A8D92B12FD169815A7626B900DA0E11888D3AD AS |
| 02/16/2016 | YoungBusty 2015 05 26 Sweety B MP4 1920x1080 mp4  xxx hd video | A80F5FA4821D669AD6529C7398B19463960SD59C |
| 02/16/2016 | CasualTeenSex  Olga [720p]mp4 | 8C2F3AB98E60A30E067 75F120B8J24D0080AC4C7C |
| 02/16/2016 | DeadFish Ajin 2016 01 720p AAC mp4  anime english translated | 9EBC68C7B510B11DA6904DC67ECCF55238174 2DCB |
| 02/16/2016 | BigTtsAtSchool 15 03 22 Karlee Grey Sybian Schoolgirl XXX 1080p MP4KTR[rarbg] | 712E94FEA88E3458B1844C927DCB8E1B2E7967 |
| 02/16/2016 | BrazzersExxtraMoniqueAlexanderALongRoughNightmp4s in Video | 3A0B179C431799ECD40B7BC0787ECF4B70D46F84 |
| 02/16/2016 | jimmysomervilleyoumakemefeelpdtv1991mpeg2v0n | 10CE7D3CAA81807F5DCAE62A50D8DD45E636C319 |
| 02/16/2016 | Girls in Leather and Boots  69 HD images | 9EA830481B8D8658A33FC01987A8BF44FEE1FDC9 |
| 02/16/2016 | Ed Schultz Show Jan 28 2010 | 3A5E67D82A416 4D067F0A89FAA39B48D0A9B774C6 |
| 02/16/2016 | Beverly Hills  s02e09  Ashes to Ashesavi | 3A87A23F5 72DE53CC27BA4EF4E05E705421AF5A |
| 02/16/2016 | 20 Hot and Sexy Girls Ultra HD 4K Wallpapers 3840x2160 Px Set 28  wallpapers | 5E608C67F72581808AD85 2DB7S 7F2F0D80E332FA |
| 02/16/2016 | [braZZers Teens Like It Big] Kacey Jordan  Sneak In Fuck 480p [MP4] | 71FEAD97 2F4260 74986 96F4D0A8F2E013A44BDF45 |
| 02/16/2016 | Asshole Fever Ani Black Fox  xxx video | AB206AB4DC7FB92D7E27BD17C199B44A0FFF010 |
| 02/16/2016 | Vocal Trance 2005 GT vs Project Cat Kyau vs Albert  Voices O | 5352E61C9E8FF2D3EECD44D5F8 7030 2E888E642 |
| 02/16/2016 | Beaten Nazis Sign Historic Surrender 19450514 1945 newsreel | 10917DFDB89689C3 7DB111496D01D29DE90B6B7C |
| 02/16/2016 | VA  Trance Troopers [Trance January 2010][320 kbps] | 3A191287F8BD1851F3C8934EBA2DA689C22 4E7AB |
| 02/16/2016 | chronograph65 1 exe | 3A146B1BF3D8E76249366FE86 74F2C09F12165AC6 |
| 02/16/2016 | 120 Hot And Sexy Girls Pics [Mixed Res][Set 53] in Pictures  Other | D0F30EAD0E19 1F9FB152AF723300 40C82A70D84 |
| 02/16/2016 | MrPOV  Michelle Taylor HD 1080p in HD Video | 9A85FDAE6825FA88C38565 5734A3D74A4E4F79E89 |
| 02/16/2016 | Mahendra KapoorLakhon Yahan Dilwale Mp3 Badababa | 8C608FC00DA809667A74 94D988AD4D65C2366F7F82 |
| 02/16/2016 | 21Naturals – Kittina Ivory – Steamy Hot and Arousing [HD720p] in Video | 25B804F3 710SD0F09F5FED228E48D9CB0C059606B |
| 02/16/2016 | Last Night 2010 720p BRRip x264 FeeIFree | 5358ADC00209DT84EBF914E9312FF5SD2F916576 |
| 02/16/2016 | SuicideGirls com 15 12 01 Filne Bed Of Music XXX iMAGESET OHRLY rarbg com  xxx 18 | 3AC6E1D875B1BBB80659E3E613A694318CDC9C8 |
| 02/16/2016 | Ninja the ProtectorProject Ninja Daredevils 1986 DVDrip  n3rdc0rv3tt3mkv | 1A2AF387446CAC8B9B78E35 7851C114C30A5D065 |

108

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 02/16/2016 | Weakest Link UK 2009 01 30 WS PDTV XviD waxbath | D0DBC4730E69F26212 7CB55B125245 3F1A6A8555 |
| 02/16/2016 | Turn 2x05 [HDTV Ac3 Cas] By JBilbo | 50556443 8B5FA5CCA3AEE7EB06F388E84217 7C3B9 |
| 02/16/2016 | [MaiKE] Arslan Senki 40The Heroic Legend of Arslan41  01 [720p][Dual] | AEFDD65C439CA38A08E1C87F8888 2800E0A4F8D8 |
| 02/16/2016 | [Cumfiesta] Belle Sparkles Booty On Belle  07082014 | 8CDF0F6F7931A146 97D13E1D55B8B8BF4BFDE3E9 |
| 02/16/2016 | Athibar 2015 DVDRip Lotus x264 1CD 700MB Tamil  movies | 53FD67897BA687512268A4CC2BE8C660CCF58B31 |
| 02/16/2016 | Avast premier 2015 1002206 license | 8CA68AF98D091A7EEC8A4B536015D0 8BACE2C63D |
| 02/16/2016 | FirstAnalQuest Mona Kim Skinny Mona is ready for anal sex 12 07 15 rq 450p mp4  xxx video | A8AA8FF99B56D579ACDFF8FB18D14D6EF1F32F01 |
| 02/16/2016 | [JDrama] Yokokuhan The Pain  Ep03 4084&x480 x26441 | AB4D2292B6E306F3DBA5EB947C49D80FA2D1C68C |
| 02/16/2016 | BBC Human Planet Jungles 1x4 | 1A500CE6013A51CD868B61DE5F0228AD32915149 |
| 02/16/2016 | CifraClub Collection 2015 WEBRip  tutorials | 71689B8A90C8B942AC8227D3F5BF0780DF7FF0D88 |
| 02/16/2016 | MrFov  NEW December 29 2014 Karmen Karma XXX 1080p MP4 | 9E377 3BD1E9 78A59604E0B68 1DE9140B15A1D8FD |
| 02/16/2016 | Req Easy Karaoke Classics EZC031 EK24 from B!theDJ  music karaoke | 8C04ACC5A4B48E1039 2FB61A FD7B5E88C282A A8D |
| 02/16/2016 | Mariah Carey EMC2JP Bonus Tracks 2008VA Gseed more org | D0395 0AA92FBDA299B3008266F0C681 747 793FF12 |
| 02/16/2016 | Captain America The Winter Soldier [2014] HDTS x264 AACGPG | 717C3754 90269771970DAB65FDEB77C34A4DB50C |
| 02/16/2016 | 2015final mkv | ABFC2341AC10FF96FF37A820 9F39D8CC61FD1CCF |
| 02/16/2016 | All to HEVC x265 Convertor Ver10 | 9E100B18FCA4EC42CB04FA69473F4E3D47CD244D |
| 02/16/2016 | LLR007 Sasaki Rena JAV CENSORED | 8C8AD0F76F0F3EC0B6A071698 1A0A9B3B81C1A16 |
| 02/16/2016 | MAKE HER CLIT BURST AND MAKE HER CLIMAX WITH THESE NEW POSITIONS | 3A6582 39D2E2166F66C7DD938D439ED6AD75293D |
| 02/16/2016 | Crustation feat  Bronagh Slevin  Bloom WORKING | 3A1305E4C9A42C8D39610A6CC35ACF30DDC8EE88 |
| 02/16/2016 | ITUNES 12 1 2 27 2014 software windows | 5007 0636C795F58704E5FEE13330AC832F1A5AF |
| 02/16/2016 | AmateursAfterthePartyaddedon | 8CC22FB7646D5CC88D6D377B6 6E825D8AC0786 2C |
| 02/16/2016 | Indian for Everyone  The Home Cook2's Guide to Traditional Favorites [BlackPanther] | A88A85D0F0081 06F0620273F1ED56F8E8057CB06 |
| 02/16/2016 | CLIPS4SALE  Marks Head Bobbers And Hand Jobbers  Charlee Chase  MILF with an attitude Part 2 | A8230F861CB1F2814 2F63F8F66D5 89D83CD4DB81 |
| 02/16/2016 | Betrayer UPDATE1SCPr | 8C8D930F07 95D98BB1EA08020710277 86327FF |
| 02/16/2016 | Billboard Hot 100 11062011 ATRG | 531A242DCBF3FCA30E741EC73B05CD5E0CFFA29 |
| 02/16/2016 | ha 06 Dec 2015 AV pix pictures | 3A181290 2C835DE31A387EA220C011E7BD494309 |
| 02/16/2016 | Taken 2 2012 TRUEFRENCH DVDRIP XViD AC3 ARTEFAC avi | 5E52808 7C6384EEB56E73263019B8DAC87D09F5F |
| 02/16/2016 | The Mentalist S06E22 HDTV NL Subs DutchReleaseTeam | 716559C730A70B8770B66053080 2FA831CFD8EBC |
| 02/16/2016 | wayna  moments of clarity book 1 | 25C748A0E87F82686F1D249F5E 6750715CD7370 |
| 02/16/2016 | Blue Rodeo  Greatest Hits Vol 1 | 259D410D3F86AF948F85EB8 4029780EB0005CA6 |
| 02/16/2016 | Noah 2014 720p BluRay x264x0r | AEF2F0E357CD14 45F6701 0FEAB067A27D69FCFD |
| 02/16/2016 | The Peanuts Movie 2015 720p BrRip x264  BLOW | 8D25F40D5D904C72 2157 7C83361148AC727D6A |
| 02/16/2016 | [katcr]ios9beta5ipadmini2model a14901 3a4325c | 8CFF35D754 3071ED87FD85 8E8D2D034609 1D46A |
| 02/16/2016 | Allan and the Holy Flower Allan Quatermain 7 by H Rider Haggard CHIP ScribeOfGoD  books f | 505A78E2A17611B6558E1738 4D8AF5766FBAA56E |
| 02/16/2016 | Pirates des cara?bes le secret du coffre maudit TRUEFRENCH DTS BrRiP 720p x264 TEAMDMS mkv | 50E21624 9C5F389C5C30984E488FAAD6908E0 |
| 02/16/2016 | yst002 Jav Censored Torrents Download Free | 7149 6F6C986 8CC439036 7D8E6C6F8E174903140E |
| 02/16/2016 | Property Sex KYMBERLEE ANNE New January 1 2016 [1080p HD] g hard for that xmas bonus mp4 | 25EB585781EF516F6A1CAC7AA8D09B6CDA32709A |
| 02/16/2016 | 2015 | 71F9B549 4C4709D0C3EFE1C3A6FF82 2C64268096 |
| 02/16/2016 | Moka  Catcheye Vol20  Lotion Evo Dance 2011 DVDRip | 534E6190420 2D6E89ED82DC27CD859BD F55385D |
| 02/16/2016 | Classic Teenagers Vicom video of Denmark 1  4  Teenagers | 10225AD7865 0B7F655F2FF9369C2529CEFB50815 |
| 02/16/2016 | Southpaw 2015 720p BluRay x264 MOVi3 Pirat3 from Other | 5E813C57A38DEAB6FE3405111 3DB90 2D06D5822E |
| 02/16/2016 | Doomsday Preppers S02E10 HDTV XviD AFG | 5E88E0FE021E5A980C91B50A238C336AE7088F8 |
| 02/16/2016 | Sniper | DA4DDE7C5F119DD50052A64B F9A2E952771D0D38 |
| 02/16/2016 | Threeway Pleasures | 16A006E7D2AC87B0E47A7B88512E88D5D597CF64 |
| 02/16/2016 | I Killed the Prom Queen  Beloved Deluxe Edition 2014 MP3 | 71670 71ECB2BDA58BCFF01CCC7E11F9AEBC4E5D |

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 02/16/2016 | Everybody Loves Raymond Season 1 Disk 2 Your Place or Mine | 25C09EEA866CC6CA851B41F61C1989842909B9A4 |
| 02/16/2016 | Owarimonogatari 112 40Batch41 | 9AA261C4893523F7081AD825FCC3C21B09A2ED5A |
| 02/16/2016 | Various Artists  HotOrNot 1 (onmp163) | 1AF337B5FAFA0A5A20998206A3C54F595F79AD1E7 |
| 02/16/2016 | SellYourGF140925FoxyXXXT20pMP4Jak in Video | 7147B534182AEEF72D126F0FB8C43CCA0DA19B04F |
| 02/16/2016 | Uncensored 1pondo 166 HD 1080p in HD Video | 5E0B80982BADDC462448B90CE80D8B98CBBA66613 |
| 02/16/2016 | OCD Pirate039s Library Processing Programming Language Books from Books | 5028A407D619022A5101DF5C5060CC64E7AF639C |
| 02/16/2016 | Geir Borresen Eddi 320kb Vinyl Rip | D08C2C760362A296D5740989F9F018E80C9E546 |
| 02/16/2016 | Rod Stewart  Picture In a Frame The Best Ballads 2015 | AB04AAAB3C2833AABCFE2B546E850788500D95564 |
| 02/16/2016 | Two nasty bitches doing onewmv | 3A007C11A482F49646C024E43EC29D7D92FB8C86 |
| 02/16/2016 | [DPFanatics 21Sextury] Anita Bellini  Valentines Day DP  6452  140216 [2016 anal babes b | 8C500A0AFEA41D545A629BAB9700375DE24017A |
| 02/16/2016 | Ace Utilities 6 1 0 282 Final Keys 4realtorrentz  applications windows | 25726FC118D7F9C8490C535F2ED1FA1EE8A8EACB |
| 02/16/2016 | Redfolio a Responsive OnePage WordPress Theme | AE9FA8F969A0103530FDE16A0A3A85112803B806 |
| 02/16/2016 | [katcr]drnajeebslectureonpart123vestibulocculaireflexnew | 53D6CF2D564702BA925C7108E9487B2A9D46300E |
| 02/16/2016 | Big Tits in Uniform  Kelly Divine in quot Attack of the Jugg Hungry Bees quot  720p in Vi | 71EB35EC5EF82D4C530A8C6650D32F9B8FA945D916 |
| 02/16/2016 | Hollywood Hotline 2003 720p BluRay DTS x264SilverTorrentHD | 5ECD1FE83B62222268F4B20A62E30684338CA988 |
| 02/16/2016 | Sunset Blvd 1950 DVDRip H264 AAC Gopo | 3AF240CCF3D0058E2B4CA0451438D992A3881FFD |
| 02/16/2016 | Muse2002Hullabaloo 2CD | 8CA0652511AAC206E39480E800F6C32E4D6804E6 |
| 02/16/2016 | JAV Censored SW129 Molester Bus Guide cramps forced training blowing b les naive rookie i | A87E889AC85947FC331897CE5AB615503A32E5 |
| 02/16/2016 | JAV Censored MEYD049 Pick Up AV Married Enjo Hitomi in Video | 8C07635973D3D3409B8D34BA5D1B42644648EE62 |
| 02/16/2016 | The Best Bits Of The Law Show DVDripD Generation Aussie Comedy | 8C89C002C3958D32EDCA854CA946E377AC936BE4 |
| 02/16/2016 | Buster and Billie 1974 Xvid1 | 3AEA0D8C59832898AF7B132E454C77ET6A793792 |
| 02/16/2016 | The Penguin Book of Victorian Women in Crime Forgotten Cops and Private Eyes from the Tim | D8774152D0A8225B8A5B21D678630AF5E20AC6454 |
| 02/16/2016 | Orgasms 14 09 30 Alessandra To The Break Of Dawn [1080p MP4KTR] [mp4] | 8D5307E475632491C74258293D8263280E8DECD |
| 02/16/2016 | Ellen Degeneres 2014 10 31 Halloween Special  Daniel Radcliffe  Katie Lowes mp4 | DA467316AF38F963A6FF70160D02D449B36301 |
| 02/16/2016 | Promised Land 2012 ITA ENG 720p Bluray x264 BtH mkv | 50C144361C031454BA9E0885C6A504FF49943EA |
| 02/16/2016 | Vaughn Heppner The Lost Starship The Lost Starship 1 | AB5682E01027CD79CA886769445AFBEE0B981E64 |
| 02/16/2016 | TheFollowingS02E061080pWEBDLDD51H264KINGS [PublicHD] | D08C0996FE366A72843A9FBAC22687EC2DF1D869 |
| 02/16/2016 | [HorribleSubs] Gate The Crimson Moon  17 [720p]mkv | DB23EA485CEFE5E16B0F2ACA76E31A755654AD2D |
| 02/16/2016 | Noble 2015 DVDRipXviD by DFE2avi | AE493578C51F88DDDD4AE62F63CC49D215761F3C7 |
| 02/16/2016 | SchwanzmietesEXMATIVS | 8D14D2C3369D47AEDE278618FA528007141698 |
| 02/16/2016 | [SubDESUH] Arbeit Shiyou Let's Arbeit | 8D8B2625F3E87E28730GA6E339F6AD74405AE25 |
| 02/16/2016 | Award Keylogger 2 7 rar | 5D05148FA49FA0E826A98C6B08935153562AEA07 |
| 02/16/2016 | ErstehteinfachnichtaufDichTSMDGermanINTERNALXVIDOWK | AB5DDC12AF6E13CF1355992SEC8EC7DC87D512FA |
| 02/16/2016 | Coronation Street 2014 10 27 Part 1 720p HDTV x264FaiLED | 1617356A8330A4AC5823A927D85F9CF49DD58685 |
| 02/16/2016 | uncensored Shemale Japan  Hime Tsukino mp4  xxx video | 9AC6627B34987E71D828ECD59EF4A374FA6090F6 |
| 02/16/2016 | The Red Green Show  Season 8 | AED5A7EDE77D875AFAFB3D01D5832A00B67AEE56 |
| 02/16/2016 | VA  Trance The Vocal Session 2010ZCD2009 | 16164C608B5F4FCE71E3FF9E758F7E300D774E64E |
| 02/16/2016 | PSPSatellite TripRadioOrphans | 8C14E3F889E4CE982D633AE57E969CDF8CFB04B |
|  |  | 53240T7C2775AC9B5D1B794ACB8022940E76CD81 |
|  |  | 10639430B90F216135A5335518807C28ADCE0B1D1 |
|  |  | 8D5AC89G6A7C83FF62F6480CC1BBA4FD75C3D5FA |
|  |  | 718D0D51A3158D3D2F2A5400A648578C01B2222A87C |
|  |  | D009D2A0B88001898F55E8FC525E05A231E62C222 |
|  |  | D0CC21D999DEC8892DA0346358E7AA02D77F2CC4 |
|  |  | DAEDFCD05ACAF71E4769BE14EBED30A21F780ZD0 |

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 02/16/2016 | Anilos 15 07 18 Vanessa Hell Sensually Sexy XXX 1080p MP4KTR[rarbg] | AB20F985 8CCC 86195 34BB FDEF 6B18 94798 05A19E |
| 02/16/2016 | Van Wilder Party Liaison[2002]DvDrip[Eng]Grimmo | 25E1A3C7 8F50 98B0 48C5 58F0 5928 C776 A4E0 C5CC6 |
| 02/16/2016 | GTASAlso FULLY WORKINGNO SERIAL NEEDED | 250C1BEE 53E6 94C4 F2EE 59E8 7ECC 0852 8B14 30FF |
| 02/16/2016 | Rekindling The Flame | 8CA557F2 CA66 73D8 BBD8 A0A4 4922 166F 5B8E C8E3 |
| 02/16/2016 | Barbie E Il Regno SegretoBarbie And The Secret Door 2014 DTS ITA ENG 1080p BluRay x264BLU | AE3B8B7C F914 B06C 85E8 0CE6 4B8A D00F 7703 75C1 |
| 02/16/2016 | Penn And Teller Fool Us Season 1 | 5EB53BF7 8E07 BEEB 7338 4B75 CF96 6833 ECAD 800 |
| 02/16/2016 | Buckcherry Rock N Roll 2015 CBR 256 Kbps [AryaNL33T] in Rock | 509A1ED0 1150 8B81 C130 7526 718B 8B88 AF32 3C1E |
| 02/16/2016 | Making Her Scream Squirt And Squirm By Getting Your Tongue Deep | D06F6764 616A D04C 39F1 F7AB 716C 2AAC 948A A8E3 |
| 02/16/2016 | NonStop 2014 BDRipAVC MediaClub D A  SPA Transfer | 509C2C11 042D 3C4A 8C5F C533 1315 AC21 C0D3 8F5C |
| 02/16/2016 | Cum Fiesta London Lynn Panties Off 07 21 2015 Reality Kings NEW July 21 2015 xxx video | 50E10CA5 1327 E366 AE7F 5D39 8B3C 0428 3CF2 F28F |
| 02/16/2016 | Single 2007 JohnLegendAnotherAgain | D065EE3A B624 A0A2 30C0 2A76 70A5 A973 1800 35E |
| 02/16/2016 | FullyClothedSexPointIDirtyByTheLakempd in Video | D88FA9B2 9015 A46C 9EC4 A98A 7EE3 7951 584D A57E |
| 02/16/2016 | MyNaughtyMassage  Phoenix Marie  July 2014  NEW | 8CE74218 7701 F0B3 A8D7 A294 ED77 85556 CB51 |
| 02/16/2016 | KarupsPC Samantha Alexi Solo 4 XXX 720p CPORN mp4 | AE8A9FA9 F524 C609 1194 7027 B60A F48A 490E 5C49 |
| 02/16/2016 | Alexa Jones  Money Talks  FLV | 53C6F186 A793 D6E6 1B6F F010 86B4 0D25 4F20 D90F |
| 02/16/2016 | SexRevenger14 10 18 Bailey Blue Is A Head Bobbing Babe 720p WMVKTR | 8DED80DF FEE5 2C0A 033F 4137 CE1C 189C 0068 FA7A |
| 02/16/2016 | RUFUS software windows | 8CF7DF14 38A5 A13F C629 D08F 3887 73FF 7EE0 39D64 |
| 02/16/2016 | Os Mercenários.3.2014.1080p.Legendado-WOLVERDONFILMES.COM | 50F09705 3375 CE89 EC78 C0E2 4247 FB2D 88F0 AF56 |
| 02/16/2016 | [Mature] Bilayne EU 41 26022014 | 1608629C 4574 90C0 A91C 8496 C043 A38C 7E46 EE7E |
| 02/16/2016 | Meana Wolf Happy Campers mp4 xxx video | AE985FCF 2521 DD21 5590 7894 4B02 8FEF DC82 2492 |
| 02/16/2016 | BootyfulI Babes Jessica AllbuttXXX P0RNO mpeg | 71E39AE2 71D9 3085 5725 8D01 C078 EFF5 5212 1E7D0 |
| 02/16/2016 | FUTURAMAS3D1 | 25315FA5 701B 3F74 4501 9F2A 2FCA 819B 11AD 589 |
| 02/16/2016 | Aguila Roja S08E13 SPANISH ESPAñOL HDTV XviD NEWPCT  tv | 3AA0FA9A 1D16 9E7E D7AA C55C 8EA0 608F D3F7 0242 |
| 02/16/2016 | Megan Rai Wunf 172 2015 FullHD 1080p xxx hd video | 3A32D611 47A8 182F C1F8 28ED 51ED E3D0 3F7C 415A A6 |
| 02/16/2016 | Lil Wayne Complete Discography 19992011 [iTunes Edition][tL] | D8FBBF41 1E0D EAC0 68EA A2A4 5074 D964 3969 637E |
| 02/16/2016 | FURY | 8D0C86BE C3AC F8C5 DB7E 5378 0E28 C193 D8B5 9EFA |
| 02/16/2016 | ExxxtraSmallLacyChanningAlmostDoesntCountmp4 | 8D83BAE6 6399 B082 88CD A7AE D881 F437 8A8E 664 |
| 02/16/2016 | Johnny Hartman I just dropped by to say hello | 3AAFEFC0 51AF 1DD3 5EF1 57F2 3B06 3188 89BD 8CCB |
| 02/16/2016 | BakedFish Bikini Warriors 02 720p AAC mp4  anime english translated | A891A1DC AE31 08C0 FE48 DE59 678E A49C 4CA5 2D75 |
| 02/16/2016 | Enslaved  Below The Lights 2003 | 3AB43D91 96AD EBB3 8FCC 0696 0089 06B8 2875 F33 |
| 02/16/2016 | Skyroo Music for My Friends Clean Version 2015 MP3 320 kbps  music mp3 | A8806C8A D99F E486 8D04 658C 7267 1548 DD0A 857AD |
| 02/16/2016 | National Geographic T Rex Autopsy E02 HDTV x264 C4TV rartv  tv | AE30084141 459 68DF 16A4 0284 F948 6C3C F2C5 CC |
| 02/16/2016 | CANTONESE The Myth 2005 720P BRRIP H264 AACMAJESTIC | 7194899C 73ED 8EC3 F43D 0B6E C33F 38E4 8FC1 8D9D |
| 02/16/2016 | I Scored A Soccer MomDVDRIP Pornbayorg | 2594ACE9 3339 2C04 F368 26680 355F 145F F6A9 9FC |
| 02/16/2016 | Woodlawn 2015 720p BluRay 1GB  NBY | 9E89D560 E920 0F0B E48B 37B8 472F 840D 6371 5D7B |
| 02/16/2016 | DJ Feel  Matisse Shout Radio Mix | 1A3A1606 66B8 5E32 1290 0A21 121F EE59 A882 FA59 |
| 02/16/2016 | TRKD003 Busty glamorous Aoi Sakura | 3AA2DEC6 717F 1D35 9040 3586 9F84 CBDE 4120 C972 |
| 02/16/2016 | Porter Ridge S01E10 Porter Ridge Bear Fair HDTV x264CBFM | 8D99278F 8FB0 D058 0371 EB45 C0D8 8B3A F060 A418 |
| 02/16/2016 | 42KMS2009128kbps | 103B8B48 25C0 FC5E FF41 8E2D 97F8 C028 CC12 92BD |
| 02/16/2016 | ConanObrien20091126PreeweeHermanHDTVXviD2HD | DA6D5D03 48E3 C0F8 3883 4FF8 D4A0 563E 7D45 CC63 |
| 02/16/2016 | AY Hinoi Team  Night Of Fire 71869988 avi | 3A773432 90A4 155F D172 FC8B 5F4C 6E64 8FA7 4432 |
| 02/16/2016 | los brujos pong | AB93019D 82F2 77F3 0C81 FF3D 219E 747D 3AD1 3802 |
| 02/16/2016 | 40 Hot and Sexy Girls HD Wallpapers 1920x1200 Px [Set 69] in Wallpapers | 8D5564655F C530 FC20 79BD 73F6 7C0C 47F3 0B3C 02 |
| 02/16/2016 | Johnny Red 003 2016 digital Minutemen Thoth  books | 9E5B1A88 FEC7 0A11 73FA 7518 BA8A 21D0 5A1C 53 |
| 02/16/2016 | [PDF] [2010] The Management of Opera An International Comparativ | 1AFB7758 5195 9AD9 B565 0151 2E60 64E4 8599 5C14 |

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 02/16/2016 | NewSensations Jada Stevens My Sister Has a Big Butt NEW October 06 2014 NEW | AE701848BAB2F1E02CD6DB85CAA813A1932D32CE |
| 02/16/2016 | ????? ?????????? ???? 4 Scary Movie 4 Unrated 2006 BDRip ?? HQVIDEO [russian] | DA275B48959F2FC6D2ED766866C8E5C723ACC849D |
| 02/16/2016 | Internet Download Accelerator PRO v6 5 1 1471 Final Portable Worked For Windows 10 softw | 8CE1758C7DC32A405518BDD62051FB9FED425314 |
| 02/16/2016 | DDFBusty 13 07 26 Merilyn Sekova The Stunning Vision XXX IMAGESE | 5041CC8C7A2721A8069D6F3503DB8E51063B74A3 |
| 02/16/2016 | Total Tattoo 7 August 2015 books magazines | AB0D4A5E48C91E581A5A0950099FEDCA314A1D759 |
| 02/16/2016 | Suck It And Swallow 5 Alison Tyler xxx video | 9E16965D75162C9128255DAC1BE71TE0427821AC |
| 02/16/2016 | ChoppedS15E08MilitarySaluteHDTVXviDpwe | 714D1907B5BCE39BE7BFF7B888B4D78EB7FFD428D |
| 02/16/2016 | PowerISO 59 Final 32 64 Bit Incl Keys SceneDL PimpRG | 9E52575A410A53BA67310532E6F7572B6AF6D5853 |
| 02/16/2016 | Simple Penis Enlargement Ebook Free | 1085A3C1385E85F1E3DCAA4DA25C8DD48991BD12 |
| 02/16/2016 | How to Get Away With Murder S01E04 1080p WEBRip x264xRed | 8D0974DC9DDD8865B0585E68897GC0612D19F2E5 |
| 02/16/2016 | Avengers Age of Ultron 2015 BDRip 1080p Ash61 3DVideo halfQU iTunes | 8CB8241A76821C473A9F95DA1102AC90FA14881DB |
| 02/16/2016 | Carina [131009] [marcco] | DAE7E0EE6E71777F5F187E55521AA48E3F8CA5E04A |
| 02/16/2016 | Adobe DreamWeaver CS 5S 2010kaiserexe | A837A547A6237545190737765DA4210770C6EED28 |
| 02/16/2016 | Lemony Snickets a Series of Unfortunate Events 2004 Xvid inc | 1649A7D47827560287C2790647471CDFEBDA2AA387 |
| 02/16/2016 | Hope And Wire S01E01 HDTV x264FHTV | 8CE6313TCG28A5A0B9C743528F506618042C256 |
| 02/16/2016 | Floating While Dreaming Bundle | 8C87F762A1E04F6655F71B264D1434E7112D2A34 |
| 02/16/2016 | TheMartian2015180pBluRayx264aXmous | 25AC2A161002C2E72C3D71D080F7C81E08E021 |
| 02/16/2016 | RobotChickenS02E03D5RipXviDaAFavi | 25A6438F5F40CD1C3CA5E5D7E630FB78A2CC0156 |
| 02/16/2016 | MyFirstSexTeacherDestinyDixonmp4s18august2014 | AEDC28D08F886C8F7854TE812932AA1747780770 |
| 02/16/2016 | Virtual Backgammon 2006 WinALL Multilingual | 3A02EFA50AF1782F8EFEB22AE5B38CC840BF30 |
| 02/16/2016 | ????? ???? Army of Darkness 1992 HDRip ?? HQVIDEO [russian] | 3A48A1DB8172A77E5A09AC9A3E84E1F571D450F |
| 02/16/2016 | VA Ministry Of Sound Throwback Slowjamz 2016 Samue98 music | D0151BD59FC24D3AC1094DA4A84F43D3D15F495A |
| 02/16/2016 | Marvels Agents of SHIELD S01E02 SPANISH ESPAÑOL 720p HDTV x264NEWPCT [isohunto] from Ser | A87AC7B48746AC00521D56E20C669E2A5C740 |
| 02/16/2016 | Canada Travel Tourist Video Guide Documentarymp4 | 719829DFFADC0F415A64072319C217A8F727C89C |
| 02/16/2016 | Flight 2012 BRRip XviD MP3 RARBG movies | 9AF58E320E3F906258990EB283E6C04D5716SD0 |
| 02/16/2016 | The Cash Brothers How Was Tomorrow [Bonus Tracks] | 25B9890786279FB2616C56E5C594E5B14DF02DA |
| 02/16/2016 | Descending E0106 The Deep SD | 8C832636C60856A3E49FA63533FD996FCA30BD28 |
| 02/16/2016 | 12 roundsTitle1mp4 | 3A33082DE9FBD2FB1011A4E16F16D15F3859235 |
| 02/16/2016 | Barclays EPL Review Oct 24 05 English 320 x 240 Xvidavi | 3A1034F3F040FE8F85E74DD0 EDE4E557E48DC9DCE |
| 02/16/2016 | Colette16021 2CapriceAndAmyAuroraSuperStackXXX2160pMP4KTR in HD Video | 9A88D9026GD52FD7DC7074A19233438F5BFEAD979 |
| 02/16/2016 | Oru Kanniyum Moonu Kalavanigilum 2014 ~ LOTUS ~ DVDRip ~ x264 ~ MKV ~ MP3 ~ 1CD ~ Team SR | 8C507B2F80A4E375896F7993A02C96C2D95E8D0F |
| 02/16/2016 | Newsweek 03 2015 PDF POLISH books | 9E58DDD0337 9CC8FC2C34ADDE1B8DAF3E8A1876C8 |
| 02/16/2016 | Operation Wild S01E01 Read NFO 480p HDTV x264mSD | 9EE7F514A748FB056877E7966AD295EF8044 2ADF |
| 02/16/2016 | Star Trek Voyager S2D7 PAL DVDR | 165D74C688C59CDA91F4C9144BD1F217C28E9D78 |
| 02/16/2016 | My Dirty Hobby KYRABANX Meine neuen Titten Aufruf 720p | AE614B1C0035 98C4 2E7D918B5913EA2A14E794 |
| 02/16/2016 | NCIS New Orleans S01E04 FRENCH LD WEBDL XviDRNT avi | 71648000D20640032674431 16DE44774SADD40946 |
| 02/16/2016 | The Whispers S01E08 HDTV XviD FUM ettv tv | 503A3ABAFC2A51CE6388E89E73A18CD96A78C67C |
| 02/16/2016 | [DeadFish] Outbreak Company 02 [720p][AAC]mp4 | FCOE0F3F926CE4D2955676 9A9B7FE0D0FFC7DE5A |
| 02/16/2016 | Anal Beauty Milana C | A866844C4DE218C9E800191 2A2AD76B68 70320 |
| 02/16/2016 | PES 2014 PS2 PROFESSIONAL TEAM VERSION FRENCH BY MAKDAD OTHMANE AND ABDERAHMAN ALATRASH | 71D56B0A9F1A075FDBA9945BC07FB8EAB D033681 |
| 02/16/2016 | [FakeTaxi] Sasha 1213 p2 19 03 15 | 719519A12E521990A532293C8834528509A0C72 |
| 02/16/2016 | Publicplacepussy Sex in Public 720 2011 HDTV | 5390 2C0FAC8C4BAD4EA88B2B0FFFC9D026320316 |
| 02/16/2016 | Batman The Television Series Season 1 Part 1 [Uncut] [DVDRip] | 8D101A0F1E6C8CA7A72B2A2C2F4E677A8E518C73 |
| 02/16/2016 | Savage Master USA New Order of the Devil 2014 [mp3320] [Occult Heavy Metal]NWOTHM] in Metal | 53D14BD630EA924F83F5261100D1DC2E4817 3822 |
| 02/16/2016 | Unique Amateur Photos Perky Tits xxx pictures | 508426CED13E5B3FDB4E7A249BF05ADE1C7E7EAF |

112

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 02/16/2016 | Owl City Fireflies | D01C165CEDC3278D35AA900886549C7C88DEB4DB |
| 02/16/2016 | Stretch039s HipHop amp RampB Top 100 of 2002_music mp3 | AB4AB4874953A7EEF33D6E29FECCA72B736EEC7B3 |
| 02/16/2016 | dr najeebPATHOLOGYPRU | AB17CD2239F0B3486106A116E82DAF02CBF6FD48 |
| 02/16/2016 | [ChoeyXD] One Piece 318319 720p Dual Audio | 7163AC4C1EFAF4447798C8394B2DA4D27F422E6B3 |
| 02/16/2016 | chicago p d s03e13 hit me 1080p web dl 6ch hevc x265 rmteam mkv_tv | D88DD113741TDF02A58D153031A9A3622AC86956 |
| 02/16/2016 | Goosebumps Welcome to Dead Housemp4 | 9A28049BE3919719ADB64120F0AEE6CF4E23137F |
| 02/16/2016 | WinMount v350504 Incl Keygen | DB513D875BCD49244ADF5ECD7C4AE537AA170237 |
| 02/16/2016 | The Vampire Diaries S06E13 FASTSUB VOSTFR HDTV XviDATN avi | 719CC8A5F6A8ED1243900B80805 3F9E12CBACD3 |
| 02/16/2016 | [Hatsuyuki] Kampfer_10 [1280x720][1C5A721E]mkv | DAD3B6F78EF76EF27E86 30A2A83892C9392816FF4 |
| 02/16/2016 | Your Ass Is MineXX0VDRip | 16D403C09E38A0E06B85ADC72007F757BFEA82F |
| 02/16/2016 | Aldiko Book Reader Premium v3 0 23_applications android | 25F7CF3602C5552162B6335084C2E441B2B73116 |
| 02/16/2016 | Leaves Eyes Meredead 2011 [mp3320] | 531C66CD989042BCD1A86466810758D3A4530774 |
| 02/16/2016 | [Deadfish] Ansatsu Kyoushitsu 40201541_08 [720p][AAC]mp4 | 7163B3E6071289CAFD3186FE53F261201DD5AF43 |
| 02/16/2016 | Sally Lockhart The Shadow in the North 22 | 536352B85F3A50E5ECD454B4B1C80F0838D5B84E |
| 02/16/2016 | COMPUTE MAGAZINE PARTIAL ISSUES UPDATE PACK 2 | DAEC86195B87A140 2C4E0AFE4D129F918AF5B612 |
| 02/16/2016 | Smashdvd2 | 3A785689453B48DC148CD627A83A43E7CBA06B15 |
| 02/16/2016 | ramboiiii[www SuperDescargas com] | 25C282CBD5DA9ED765A8FCE04E3F4C2F0CA4311D |
| 02/16/2016 | Beak> Beak>> | 8DCD586094A60CCCAE6FB39263691A2C958618 9C |
| 02/16/2016 | [EvilAngel] Titty Creampies 7 August Ames [540p] [mp4] in Video | 719E78B88BA5E5118CCA1FD2A5F1B6563E27F71C |
| 02/16/2016 | RubATeen_Rubbing Elysee_Elysee [720p]mp4 | 5E76E40800D43E5168E1B57392909D2A09FBFDE06 |
| 02/16/2016 | Hale And Pace S01 | DAE5AG59311B33DF837D4F61769D236DBCECCFBEE |
| 02/16/2016 | House_House temporada 3 spanish | 3A97FE174802AF4C03C83CD29DA99F3321E81779 |
| 02/16/2016 | Teenage Whores 4 [DVDRip] | 712E6E9B0328DDF3EE660EF778EABDB176005 23E |
| 02/16/2016 | Trackitdown Top 100 May 2015_music mp3 | A843066E2C0F8D733DD803E1B38E82B158B80B90 |
| 02/16/2016 | Flo Rida feat Akon_Who Dat Girl | DB54F5851340591F9057A6D03AD0A E54FDDD4EE10 |
| 02/16/2016 | MIGD 630 Black Companies Kawamura Cum Maya_xxx video | 3A525C7D8E4998D72F7442CD275FEB1C8A940998 |
| 02/16/2016 | The Big Bang Theory S08E16 HDTV XviDFUM[ettv] in The Big Bang Theory | 71664C5A48C289C62B3A1A58DC9ED89E87118DBC |
| 02/16/2016 | [Anal Teen Angels] Ashley_Larra 720p [mp4] | AE7F34DF3361EAB67CD81F0B82021EE44D049E750 |
| 02/16/2016 | Death Note Manga | 5EF3DA3F48372EAB5817336F77B9ECA682EF38B19 |
| 02/16/2016 | VA_Masters Of Dance 20092CD2009IiM torrent | DA580284E0CF27C85CA87B11B7399194288FFDAB |
| 02/16/2016 | Wheat2009DVDRipXviDCoMRY | DAF8789C59D40B324DD087408866DC24118E3F48F |
| 02/16/2016 | HorribleSubs Lupin III 2015 17 1080p mkv_anime english translated | 9AD08E916F1AF1C76885D1DA46D9407C8F31F6 |
| 02/16/2016 | Transporter Trilogy 20022008 Uncut BDRip 1080p DTSHighCode | 8C806DD2F3990A9DCCAA6F860ED0D87ADD05C3D3 |
| 02/16/2016 | braZZers Barbados Bound_Rhylee Richards | 8CFD606C791CF310FB4B71B356ECGC1044834DD0 |
| 02/16/2016 | Writing Analytically 5th Edition | 1A7A58EFE1AF760762DAA58C54558B70EE1C457C |
| 02/16/2016 | The Howard Stern HowardTV Mega Archive Beth O_tv | 3A2783FCF673C97B0CC38CA97DC8B15ED2EB8E1A |
| 02/16/2016 | The Secretary 3 | 5E1CC989E8D84DF445D1AF04912A68E3CC4F851A |
| 02/16/2016 | ONONE PERFECT PHOTO SUITE PREMIUM ED V7 5 0 XFORCE | 9AE456F82AF9F98EA632C6AAC12475 42DFBB8FE |
| 02/16/2016 | Anilos 15 05 22 Sophia Delane Just For You INTERNAL 1080p MP4 KTR_xxx hd video | AB21A69398B6FFA3A6CB999DD16ECD47086C69A |
| 02/16/2016 | [EACAPECUE] Cloven Hoof_A Sultans Ransom NWOBHM | 253FD8627E12F58E827F5510A9A8C4F35110 1E56 |
| 02/16/2016 | Vipersdenforumscom = Ava Devine = "Titty Mania 13 = | 250F4D448E6A20E82C85D28077DF0C6E11FA8EB |
| 02/16/2016 | Die Toten Hosen in Aller StilieDE2008MOD | 25D092B24D3B268E5714B4B1DE52E52585DB3DA |
| 02/16/2016 | Teenage Mutant Ninja Turtles 2014 PROPER ENGLISH CAM X264 AACRARBG | 9EC120571D9810F3755E18D0E435F4D81A24CA1 |
| 02/16/2016 | NAUGHTY AMERICA NAUGHTY OFFICE Valentina Nappi | 11 21 2015 NEW NOVEMBER 21st2015 | SD MP | 1A87F795CA2CE810E33368A82E6E7B979E3F3DF |
| 02/16/2016 | Elvis Vs Spankox | DA6F6D7CCB95CB2616B4C77BAFFE80398 1D7FAA |

113

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 02/16/2016 | Tattoo Fixers S01E08 PDTV x264 TVCUK tv | 5012D490BB384C626AA4E9A89F058499E58982F |
| 02/16/2016 | HannibalS03E07720pHDTVx2642HD [b2ride] | 50138E5F3443EEC7D53B76541F37D6F0984ACD |
| 02/16/2016 | akame ga kil 1 FLV | 8CD7E0F6AB69486C57A3A67EF2F3458118C9D652 |
| 02/16/2016 | Penny Dreadful S02E03 mkv | AB1630825ACC7E38A1204EB67555C9E570F45043 |
| 02/16/2016 | Jigsaw Jigsaw Puzzle Platinum XXX Porn Edition 2 by Scarabaeus | 16FF697832B255E22F56F27360A283A1C4DD4BBD |
| 02/16/2016 | Amber Rayne The right path to take in life Teens like it big | 8CFFA148508975ADDFB12311F5530AE3AE6BFF3B |
| 02/16/2016 | [katcr]horriblesubslucklogic01080pmkv | 9E6B6B2D04D9AF125DF356EFBFF452A9E5C17C145 |
| 02/16/2016 | ImACelebrityGetMeOutOfHereNow515E20HDTVx264C4TV | 3AE605480A86AB9B54359C49E64A8DBD6CC7AD52 |
| 02/16/2016 | The Naked Truth TV Series Season 2 | 5343ADAF833EDC34229E987B5A15CC81F8E56E8 |
| 02/16/2016 | PornMegaLoad Liza Biggs | 8D8A29235F4F72FE5BAB7E33554A1CEB40C52AA7 |
| 02/16/2016 | Addicted 2014 DVDRip x264NoRBIT in Drama | 71E5DB5137A1E7681D8AA70AE32029E51A6AE178 |
| 02/16/2016 | Kid Bengala Sex Am Wolfgangsee German XXX DVDRip XviDCICXX | 5ECZA2C840C8FDA2CF085C299792CA94B1B4F25C |
| 02/16/2016 | Terminator 5 C C S02E16 German SATRip XviDITG | DAF1DEBA272SC2086C0DA27BC13F696F68788A7D |
| 02/16/2016 | COMFY PHOTO RECOVERY [ v32 ] [WITH KEY] [MAHIY] | 9A5269F827D4534F7883B46E96CFC3D132355E9E8 |
| 02/16/2016 | Cloudy with a Chance of Meatballs 2009 DVDRMV8ChineseSub | D043E9EDABG8264A4B49CE6FFA83E22865F8969 |
| 02/16/2016 | [katcr]horriblesubsllucklogic01080pmkv | AB73A5FA82401CE299SDD0BEFFAAA91A390E4A22 |
| 02/16/2016 | MTV Hits 2015 Youtube Ripped 130n songs | AB46AE07D65D8A7B11359449D5F1A891F32D785F1 |
| 02/16/2016 | Pitch Perfect 2 2015 720p BluRay x264 mkv | 25C7E3D170F1486303DCF59613287A64C6F03490F |
| 02/16/2016 | Fear Before the March of Flames Always Open Mouth | 1A7179C3C52DAA1D1B42280ADA25FED67SEFEAD9F |
| 02/16/2016 | Another Year 2010 720p BRRip [A ReleaseLounge H264] | 3A0C90EFFD0F5AB4AA0191D57F93C44A1548EAC |
| 02/16/2016 | Messonnier S Powszechnie wystepujące choroby gad6w i ich terapia RAR gtPDF POLISH  books | 71722E0DBA5A251C872A678C9019F6696838DAD87 |
| 02/16/2016 | [0112] 2007 PDF | 8DD8F1257ACBEE6380B857B18BDD3F38008F1C73 |
| 02/16/2016 | The Big Bang Theory S08E09 The Septum Deviation 1080p x264 Joy TINY | 5315A07D0C92846A43D9D2855C22D26728I2A90F |
| 02/16/2016 | How to Make Love Like an Englishman 2014 1080p BluRay AVC TrueHD 5 1 RARBG  movies highres | 5E5DBF1C86822101396082FF5F060C4C949F1C4 |
| 02/16/2016 | [DoctorAdventures] Shayla Leveaux Does My Dick Work Doc 06 | S0AEA58AE5C26F8E16D9DD43B075ECAE58B83A2 |
| 02/16/2016 | [katcr]horriblesubsjunjourromantica307480pmkv | 3A19B86E2910689E12DC171AF76E5774CEE9939B |
| 02/16/2016 | Sinister Afterburner | AB1183610B8F7506AA3D8A38F26A9E4CE6739876B |
| 02/16/2016 | Weekend Blues XXX video | 71D343D74A845AEDFA5EB872C033ED857B7D0A0A |
| 02/16/2016 | Dead By April  Discography 20062014 MP3 | 8C18A79C83E9F49ED82A8C0D2490D608D0FD20C9 |
| 02/16/2016 | Beauty And The Beast 1991 Greek Audio Toyristas | 8C99F5148ACF016A05CAC08B828A3AD8259F5ED |
| 02/16/2016 | Angela is a cutie | 53D00DBEF18387A83FCA9483896D1083B37B71F7C |
| 02/16/2016 | [FornicAsian] Jade Hsuavi | 5EDCB76B532BDB8BECBF6C208A9B721C3D04F06C9 |
| 02/16/2016 | Traffic  Traffic  SHM  DTS  SBU | 5E19B84EAF286CEF17A9E5197267188E3B27F123 |
| 02/16/2016 | Criminal Minds S05E15 720p WEBDL DD5 1 H264NFHD [PublicHD] | 8CC82D48D884EE50BEF7ECA30141C9FE0EFBC5F |
| 02/16/2016 | Nick Orleans Master Bedroom XXX DVDRip mp4  xxx video | DA74D9218B7E94D0DD01FEFFDD307FF15B74AB0C6 |
| 02/16/2016 | Hearts of Iron IIIEspmas parches y script5 | 3AAE9FCD5880FF8228FFD86335ZD340CD90B8C3C |
| 02/16/2016 | ABC Radio  Fox  Sean Hannity Show  102606 | 3AF308A083ED80BCG7CBD0852D0AAA3F4C8D23DOC |
| 02/16/2016 | AVG ANTIVIRUS 8 PRO EDITION + Key | 71C8F28DD1E999C9E7C2FA7CACBC8890C3E76FE2 |
| 02/16/2016 | ATKGalleria 14 05 12 Willow Hayes Masturbation [1080p MP4KTR] [mp4] [DONT use magnet link | 9AF846EF625FEC0501F592EEA43C711E4144816F |
| 02/16/2016 | ERIC EDS07309 Engaging Latino Youth in CommunityBased Programs Findings from the First Te | 8C5CAF7337E521038FFA57A19D378667T009455 |
| 02/16/2016 | [TeensLikeItBig] Kelly Diamond Fire me or Fuck me June 28 2014 Pic Set | 9AC2064EB5CBACA8EE39A7C7F745E5BE58EA809B |
| 02/16/2016 | Opraria Do Sxo in Video | 7179T7F66F3751089398FCA8DD8F917EFB09C9E2A7 |
| 02/16/2016 | [EveAngelOfficial] Viktoria Diamond and Eve Angel Naughty Needs  20 03 2015 | D8358BEAD384A516400E4BDF6F6F738A893E1D15 |
| 02/16/2016 | Earl Bostic Blows A Fuse jazz ryhthm bluesmp3320[rogercc[h33t] | 714DEB08D499D97676DECCEA83288A8306A10FD |
| 02/16/2016 | Interstellar 2014 DVDScr XViD AC3 HQ HiveCM88  TeamRockers | 8C87D4568255B85B0E096B3D38C2E61276FAAC04 |
| 02/16/2016 | 360 Total Security Essential 7 2 0 1019  applications |  |

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 02/16/2016 | Dead Fish 2005 BRRip XviD MP3 RARBG movies | 50BD89F616902AE06FCA7717E51037E335AE7ADE |
| 02/16/2016 | Hollywood Actress Kate Upton White Milky Tank 32 Hot Photo | 9A978C1C6E6844E20CF8C06C26338B1D25A42508 |
| 02/16/2016 | Adobe After Effects CC 2015 v13 7 applications mac | 9A85AB89C5052438DDC6856CD1E6B81E6718C0D |
| 02/16/2016 | Mad Hot Ballroom DVDRip NTSC English | 25D0421814BC80D9E2F23B25CED577E8C269F287 |
| 02/16/2016 | Ink 2009SWESUBDVDRip XviDCriileKex | 1A87CCCAF930881387A0D68593C7A81EA89C7DA |
| 02/16/2016 | Lil B the Based GodBlack Flame Official Mixtape20110JLeak | 5320878989A2049481F5E320FE094F3570EC8A3 |
| 02/16/2016 | beehives   University EBook steve phillips 387474 6 filmbay 2 edu html | DA97FD9FE110766FFA3A29B19136E7F254F5CFFCD |
| 02/16/2016 | Omerta City of Gangsters The Japanese IncentiveSKIDROW | 50075BD7E9AD87C86DCE5116B458FCF656015FB7 |
| 02/16/2016 | Swinging in The 70s "Wife Swapping" | DAA1F626B2462F7603F1ACF929BD1531D5375220 |
| 02/16/2016 | Omicidio a Tre [XviD Ita Mp3] [TNTVillage] | D08C635848C38AE05BFFCB1CDF7392769BE20B62 |
| 02/16/2016 | Assorted Magazines Bundle group 1 February 16 2016 True PDF DeLUXAS books magazines | FC3905A6CC32AA51B1687A8E4C59452FCD685B72 |
| 02/16/2016 | Teen Spunk Junkies XXX 2007 DVDRip | 7167E324BC32F5A740692F7DA222A6539BFFE478 |
| 02/16/2016 | Lady For A Day 1933 DVDRip SiRIUs sHaRe | 25C0605D3C6855817A8D4B613156B1DED8501158 |
| 02/16/2016 | Arclab Watermark Studio v10 crackedvibept | 25F8DC08CG289F69A011BAE8C57950A4B1B0259 |
| 02/16/2016 | Kings Of Convenience  Riot On An Empty Street 2005 | 168E5FED089052DC3435EEB5B7CE3C4FCED49FF |
| 02/16/2016 | Housewife1on1JasmeenLeFleur | 8C89591D6D2411F20AF0896F04B0C3C15266D75 |
| 02/16/2016 | The Protector S01E09 HDTV XviDLOL [eztv] | 53F53035937E60248EA842D862903F596286CA16 |
| 02/16/2016 | 101 Reasons Liberty Lives in New Hampshire 2014 | 8DD82F37F4FA6F458C0D50A8EC56AA6ACBD786438 |
| 02/16/2016 | Audio Glow Live Wallpaper v120 AnDrOID | 5E122F897593C5A1A004C7AF045A3CFCE459AF79 |
| 02/16/2016 | VA Damn Best Of 2009 [oalbumscom] | 3A0485EB219A6CE38B75C018CD00D769BFD5240 |
| 02/16/2016 | WinRAR 391 32  64 bit [FULL]  Games4theworld | 3A0D2104FC19B83C86040555043C1D1152C183321E |
| 02/16/2016 | [SHKD521] Married Kana Mochizuki which was targeted by neighbors | 50E5E82510154C245FF2981B6AE83909188C753 |
| 02/16/2016 | Drag Me To Hell 2009 ITALIAN DVDRip XviDT4P3 | 3AF143ECFF4A06D547A38843488026782CE8B587 |
| 02/15/2016 | 07 Darin  Youre Out Of My Life 1 Live Melodifestivalen Se | 3A3B9521C8BD647491ZDECA1F5B8E7A9C0340F82 |
| 02/15/2016 | ShesGonnaSquirt  Carla Cox Kiki Minaj Squirters Juice Bar NEW October 17 2013 | 50E18B17AA68468238602AA2FF9CA2AB7C2E1DA1 |
| 02/15/2016 | TNod 1 60 final setup eee Eset antivirus crack all versions  applications | 3AE78CAFE7D2F458DA69454311B7A83EACDAAC78 |
| 02/15/2016 | BOURBON STREET BEAT 105 Girl in Trouble [retr▲v] | 3A1D29EC536FC8E50036A20D1F11AC9F4C0E0841 |
| 02/15/2016 | TheSantaClauseMoviePackDVDRipXviDiNTTorrent[demonpeerorg] | 3A80B4EB376B01B769A41E549176E89FF899EF8D |
| 02/15/2016 | FH0tmdI049 | 0E2E7E0305SE826A01477770FEE3F1FD2AC34CC86 |
| 02/15/2016 | Massage Girls 18 -- Austin Taylor  NEW June 22 2014 NEW | 0EF6FBA6413731EAD82B7B5A3CE269609GAAF8E5 |
| 02/15/2016 | Weekend To Remember Wicked Pictures 2016 WEB DL SPLIT SCENES MP4 RARBG  xxx video | 5052D1E4074C8188E38B38B08C08E91A4A7A866C |
| 02/15/2016 | ?????  ??  ?????  ?  ?????????  ?  ?????  ???  2015 2016 ?? ???????? ????????? ?????? HS 145 ??????? | 3A8F632B2E8368092A76E0F0600B8EF9D5F806280 |
| 02/15/2016 | LATEST CCLEANER 5 13 5460 ALL EDITION CRACK software windows | 3A829EA804953A0AC69F2A787748B957810600E3 |
| 02/15/2016 | Nas 1999 I Am [FLAC] | 3A0A5416FE786861EA9488703395FAE512FD8B28 |
| 02/15/2016 | Big Bold Builds S01E04 Uptown Chic 480p HDTV x264mSD | 0EC845CFA349E403A47DC8D1C1AD147EABBF6485 |
| 02/15/2016 | Sveta Anal Sex Russian Amateur Video Anal Sex CamRip | 50A95FEE9CB88180C7B681C702D1E8A9F60541D |
| 02/15/2016 | The Colony [2013] BRRip XviDARBG | 0E77F53C865C5D1D7C1E957DE4F0BA349E47D807 |
| 02/15/2016 | Gato Fedoretto Esmiuca Os Sufragios 2009 DVD01 | 3AA1A88E73A389E07A6724886F5FE209462ED29F |
| 02/15/2016 | ea 12 11 15 jaqueline dark 544 mp4  adult isohunt rulezzz | 3A9C28896DA815278S29D72AD65D65F4A73481CE |
| 02/15/2016 | DVD Fab v8138 TomDaMan | 50CEE88882CB8BAFA806E26A56662811BF327DD9 |
| 02/15/2016 | POHS  Christmas 2011  55 Christmas Movies  Vol 2 | 50561F5373390E3F1C94A8D41A47CD22C520F170 |
| 02/15/2016 | Cascada  Original Me 2011 | 508224FC054A8E69FC90E1FC81D1802EE65FE4 |
| 02/15/2016 | Hear Me 2009 DVDRip XviDWPS | 3A23C2A2267588AE524C8C3E62328B84C58FE53E |
| 02/15/2016 | 100 Funny Interesting Photos Mixed Res Set 43  wallpapers | 3AF14A523C8F45AC32A59FA5B2C282C71C9DAE78 |
| 02/15/2016 | Big John McCarthy Lets Get It On  The Making of MMA and Its Ultimate RefereeePub Mobi | 50A740E38959FD6DE4C75D30C0F1DE4B20F6B860 |

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 02/15/2016 | Fake Plastic Heads m VIDEO | 3AF9FDA6E38E79B613A3D6840B577CC37798BDED |
| 02/15/2016 | Ricky Van Shelton Pure Country 1998 | 3A11306E3A5E5C7498CAA22AD0A926D9976DD2D43 |
| 02/15/2016 | Vampire Effect [XviD Ita Mp3] | 3A6221AE13333880285318E83D8B4E8808FF019A4 |
| 02/15/2016 | Teanna Trump Fuck Facial 1080p in Video | 3AE54C0C63D2DC5537CB4977503C6667D943348 |
| 02/15/2016 | 一般コミック 雑誌 まんがパラダイス らぶらぶキャラット るい・たまき こきちゃ 2015 11 zip books | 0E1B4D0B70E9F18F29C9DEF4D74C755FFED49822 |
| 02/15/2016 | The NWO and the Alien Agenda | 3A7A4222486F5FD1EC3B2494SCECCEG366E70E205 |
| 02/15/2016 | Chill and Dream2011[mp3] | 5027222655556FF3DE88A9D16FDF7EE293946CCD |
| 02/15/2016 | [Raws4U] Nogizaka Haruka no Himitsu "Purezza" 10 MX 1280x720 H264 AACmp4 | 3AD1F176ACDFC2BD47B51FF20C76477C045C664C |
| 02/15/2016 | Nacho Loves Nekane Evil Angel XXX 2015 WEBDL in DVD | 3A6C37DD3E88F333DE0681FC120698S8D953C9B |
| 02/15/2016 | Phat Black Juicy Anal Booty 9 XXX DVDRIP XviDDivXfacTory | 50BD3DEA38119C317859F2E959FA57034D41CFC5 |
| 02/15/2016 | [dg|041] Suzuki heart spring AV actress Rental anything | 50E2F2165CA718CBF07EDi6ODED58BCD8E1787984 |
| 02/15/2016 | UGK 6 Albums 320k~ | 503852281821681687701834E7C450CD583CE10 |
| 02/15/2016 | 041105 Wind "a breath of heart" regratitude 99101 | 0EC7CB677E973DF8421B8526A93DFADF17E55CA0 |
| 02/15/2016 | Poltergeist O Fenomeno Poltergeist DVDrip Dual Audio PTBR In | 3AD52B0D2C6EC8E172D3642AB1B0304DF89F698 |
| 02/15/2016 | XLGirls14D529NatalieFioreTheSeventhMonthXXX720pWMVKTR | 0E9908DAD063918D2344613404EADD06DA99B08 |
| 02/15/2016 | Sex shy Russian teen with nice virgin pussy | 3A9A8CE911BED9C051i6F93DCC451BE4476516BDC |
| 02/15/2016 | Friday Night Lights S04E05 HDTV H264 | 50A8BF05040OEF03807SC7049CA05290451BB060 |
| 02/15/2016 | Jennifer Bliss Pure Bliss [mp4] | 0E2DEFE6D5AD08A03850DBC34B680E3E80790116F |
| 02/15/2016 | [XArt] Caprice Jenna J Ross Meet My Lover From Austria 05172014 1080p | 3AD2B52A7387F487AD6D59C68FADD83523ADC2A8 |
| 02/15/2016 | Supernatural S011E12 2015 HDTV x264 DIAMOND | 5009720B9C166EF0D1C3E690E125774F9B3D44AE |
| 02/15/2016 | The Painted Veil 2006 720p BRripsujaidr | 5096C87E485E24631CD0460115D154BA808E6B80 |
| 02/15/2016 | [Animanda] Himitsu The Revelation 25 [2ECCD0A9]mkv | 3AFD5919FFDD4D0FA378SCE3B73CE806B5A188 |
| 02/15/2016 | Requiem pour une tueuse 2011PVDRipRU | 5D08178FE7DCED99C7C09B5CF0A394ED301AA70 |
| 02/15/2016 | Friday Night Lights S04E05 HDTV H264 | 3A759806494577773E4AD2AD0AD0266428742C9E |
| 02/15/2016 | Hentai Anime Evangelion Human Salvation Project | 0E2E169B4FD6958C304BE2D07177TT525A889B7 |
| 02/15/2016 | CFNMSecret Tanya Tate Veronica Avluv | 504E0511553FC1E0EDF86E8761CSA8D0BF1891E1 |
| 02/15/2016 | Total Film November 2013 UKpdf | 0E9FDFA2F972D24EA9E74B3101BFD375F6775B22 |
| 02/15/2016 | Pig 2011 720p BRRip x264 AC3MILLENIUM | 3AF90D43E9909ADE60F69BCBC3AD5C5305E78327 |
| 02/15/2016 | German loops from the 70s Volume 3 | 5090741DEBB46CEF402EDFA6942B656E1E38F1CF |
| 02/15/2016 | [HorribleSubs] Natsu no Arashi Akinaichuu 11 XviD AnimeSenshawi | 3AA58413876003962C787SAC54BAE63585C0644 |
| 02/15/2016 | CastleS06E22Veritas720pWEBDLDD51H264ECi [PublicHD] | 0E05B8BF0256c23AFA513A76CE0086986148703B2 |
| 02/15/2016 | Gamekeyboard enter gta3 cheats on Android | 50394D2A063FC8B94F58B1D5C11E233OF3BA8E85 |
| 02/15/2016 | 100115bernie | 0E58A32940A28E8336936F0DC39F381BC2780187 |
| 02/15/2016 | Witchboard 2 The Devils Doorway 1993 1080p BrRip x264 YIFY | 0EE8F51067AC2BD5458C8AD398E16FA0FED193D |
| 02/15/2016 | Great Barrier Reef with David Attenborough 3 Eps w subs BBC 2016 720p tv | 3AE7184622819303E7D3689CEB877631F36F5819 |
| 02/15/2016 | [Young|bertines] Anna 09122013 | 50A2D7E78358A1CAD9F29D52C4845825D0428734 |
| 02/15/2016 | Big Tit Cream Pie 14 | 50C02F2B84EB93E4F886CCAA7ZE68821B20E9525 |
| 02/15/2016 | Silent Hill 2 PS2 | 3A8F37B1BDD56EEF8053i1EF85F780FF58FF8F40D |
| 02/15/2016 | Vacancy 2007 Dual Audio[Hindi|English]BRRipaaaevilacharya | 501E8DEF06A8FAF7D4C0EC6160P918F28AA34D767 |
| 02/15/2016 | Money making ebook collection fast guaranteed cash | 3A6CCC03F6256442F2C785TEA8F8D09D6DF4125i2E |
| 02/15/2016 | CasinoRoyaleFRENCH PROPERzip | 3A6F66CAE1064i9F7ACDAD8368F3DD9045CD4403B |
| 02/15/2016 | Sex And Submission Penny Pax HD 720p | 5001632E9151625041i99967CB92EFDD6ABAFA18 |
| 02/15/2016 | Ist ja schon ganz nass die geile Fotze mother and daughter sex | 5017DCBAD7D3D3E59FD8938F6GD44DF7CDD085D35B5 |
| 02/15/2016 | Our Magnificent Bastard Tongue The Untold Story of English Jo | 50900C11A2A94CC566F8C7C233C3436666B2885C |

116

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 02/15/2016 | Trespassers 2006 DVDRip XviD 5rFF | 5D777C6D4787S1CF3AEFC0E4FC89B7FD2C0E459 |
| 02/15/2016 | Jessica Jessica Torres Edging His Monster Cock 720x1280 xxx hd video | 5D23798078860Ac3924A771A6E89FD25A38C9EBF |
| 02/15/2016 | Inspektor Canardo 15 danish language | 3A6ED76FE432EAC2542CE6C8882646C5E351EDA7 |
| 02/15/2016 | RkeilyUntitled2009HiX | 3A50FB2F54D3E3FEC333E1A17F0B83C930FB87B5 |
| 02/15/2016 | Saw 4 TELECINE 2007 XviDBaLD | 3A4727B84B186F0F6C3EB7B6F76A8B379C55B58 |
| 02/15/2016 | Tokyo JiIhen Sports | 5D2CE4712BCFA5656F1330SC957E711A30C0FC05 |
| 02/15/2016 | The Exorcism of Emily Rose FRENCH 1CD XViDiE avi | 3AF37660602A58S8B766361EFCE5D65BDC98927F |
| 02/15/2016 | DNSKThe DMC Remixes And Mashups 2012Mix 2013 | C631A94B33F2ED1D72AF0A95B8333A8E308F89FD |
| 02/15/2016 | Ashampoo Photo Optimizer 3 v3 10TE | 3A4F18A84FFDCE8407B908D6E72AAB475E86C16B |
| 02/15/2016 | FIS World Cup CrossCountry Freestyle Davos 12th Dec 2009 PDTV | 3A075E182A1409E846484265C8D82165750DCD |
| 02/15/2016 | Meet The Baron 1933 avi | 3AC6A49B9AAF86090081D98C69E8971BA84C2B1 |
| 02/15/2016 | Sexy brunette babe shows her tight cunt for the cam | 50A57AA983E5928F5BA4224CB8136F081ED45AF0 |
| 02/15/2016 | Life in Pieces S01E15 HDTV x264 KILLERS rartv tv | 506B87E7ACB0C62F621BDA55274761CBD6D92AAE |
| 02/15/2016 | Creed 2015 1080p BluRay 6CH 2 2GB MkvCage movies highres | 50C2686E18D23189DCACE8BFFCF899240D81B469 |
| 02/12/2016 | Antisquad ly 191 5 DLC 2014 PC  RePacK  R G Catalyst | 0E6DEBB60CAE99B0DAABA4C7A8727DB8E4337B8 |
| 02/12/2016 | 2015 MP3 | 0E93FD18D0837E0AC1730CC1BF8479A5FF4BD04B |
| 02/12/2016 | Mia Valentine  Herfreshmanyear | BCD9D7569F5CD28SE9G6CAA60CBF72A9C62F3B9E |
| 02/12/2016 | Download No 11 Juillet Septembre 2015 pdf  books magazines | 06F9164A2D30E4D1F94EA1133ED0F05BED00263 |
| 02/12/2016 | Lesbian Truth Or Dare 7 XviD PORNOLATIONx | BC891SCCE5A5409AD8847527D1BD332C6ED0SFFD |
| 02/12/2016 | Encyclopedia of Modern US Weapons | BCA6D7780C766D5C026AB85CA83E7C4ABFE04B |
| 02/12/2016 | Running Man Ep252  Guest Jessi Jay Park Eun Ji Won Verbal Jint San E Engsub 72 | 0E58D2973B7B2B80B56EA0545D613602B565B5A |
| 02/12/2016 | The Three Musketeers 2011 INTERNAL DVDRip XviDEXViDINT | BC9B100FF9B7FBDED4C5C305DAE2D90AA1D28C82 |
| 02/12/2016 | hardcastle and mccormick season 3 tv | 0E9E98CDC7AA0B86C21B30A2387B3ED5AF8AF8B9 |
| 02/12/2016 | Forever S01E18 FRENCH WEB DL XviD ASPHiXiAS | 0E2F1680FACE108C77CA049E6BD4F99235864C |
| 02/12/2016 | PS2 Free Mcboot Tools Rouca the Unicorn Breeder | CD9BAC85192F880C1189432FB338C87691EE84E9 |
| 02/12/2016 | ver x264KRT2 | 0E89DC8B7ED1F2F50A13896682264AC8D8C178DC |
| 02/12/2016 | The Peanuts Movie 2015 720p WEB DL 650MB MkvCage  movies highres | BC39ED60C74C0ACDSB2890D5028B7D1EF5145C97 |
| 02/12/2016 | Daredevil [Spanish DVDRip] | CD9ACF9399526999D2A50EA04B55DC9D68017A5 |
| 02/12/2016 | [LeopardRaws] Casshern OVA  01 RAW WOWOW 1440x1080 x264 AACmp4 | BCF58268CDD609758F409DB74F41C31EDAA8D048 |
| 02/12/2016 | Lets Stay Together S02E15 Inspect Me Insepct Me Not HDTV XviDFQ | BC7ED4528441B0EDD66A1643412E3EA426A2A4399 |
| 02/12/2016 | HTHD117 Friends Of The Mother ~ Final Chapter ~ Chiori Shirakawa from Other | 0EDE896681C40B4F6E01SC9E61AFF188DA5169FAB |
| 02/12/2016 | Stone Sour Discography 2012 [Sunnerdel] | BCC2209266360CFEB31005E072457F5234C46C77 |
| 02/12/2016 | Moonwalkers 2015 720p BRRip 850MB MkvCage  movies highres | 7479004C33F95F5C695F2628D7E5B8CDE20B74 |
| 02/12/2016 | CSI Cyber S01E05 SPANISH ESPA7OL HDTV x264ELITETORRENT [isohunttu] from Series  tv | 0E1D67082CA582DF7E45FC08458E22288F7F6D |
| 02/12/2016 | Protecting Yourself Online For Dummies [MadDMike].pdf in Ebooks | 0E91655EB67774B7E4B0AE89F5ACD1E480694 |
| 02/12/2016 | GQueen150613MaoWatariRullante2JAPXXX72OpVMWOHRLY | 0EF09FAAC05DA87435AE5B005C40F349019C028E |
| 02/12/2016 | WeLiveTogether Carmen Caliente amp Vanessa Veracruz Grind Girls 720p  xxx hd video | E42FAEFD22D8EFA3F1EAD82645A3CE1D43F8B |
| 02/12/2016 | Elementary S03E14 480p WEBDL ReEnc QAAC x264xRed  Other | E41991065D04E96344EF94B66C30ED31CAB5597F |
| 02/12/2016 | School of Darkness [13] [English] [UNCENSORED] | BCA67BD1CF8A186ED4332D09FC7C99031FAE0A45 |
| 02/12/2016 | Closer to the Moon 2013 HDTVRip 720p  Sub | 0EF4B8888F53C082DAAABA4AE89B530EC867F455 |
| 02/12/2016 | Brittany Young  Young Lovemp4 | BC7BF2F2CD52B3B15DD19B4678268B8BD7C7E69 |
| 02/12/2016 | Salome Oily 2010 1080p | BCBBD6F25E88720F2D0D03B7A8FA9EE16E188EE |
| 02/12/2016 | Im Just Here for the Food Version 2 0 cookbook by Alton Brown | E4C40C96905FCA02DDC82487927DD5DFD3E04D4F |
| 02/12/2016 | ATV  Calde Sagretaire 3 XXX [DVDRip] [mp4] in DVD | 0EFB151B5497ACD5456792AF0BB7F666ED68D43 |
| 02/12/2016 | Knife Fight S03E03E04 WS DSR x264NY2 mp4 [imass] | 0E83C2D61274F3EC18A740FDED23D8C3C2AA080E |

117

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 02/12/2016 | That s What I Am 2011 1080p Bluray x264 anoXmous | BC7B89BA84E839A7EE267FDAB0B0C4E8E1EB2897 |
| 02/12/2016 | Swedish erotica Evas Sexskola Evas Sex schoolavi | BC0014303FE3EDA1E79D1D451B1427D9AB477D0C8C |
| 02/12/2016 | Uppu Karuvaadu 2015 Tamil DVDScr Xvid Mp3 700MB movies | 33393BA69FD50CAB085EF86A9E63ECF31DB9E513 |
| 02/12/2016 | WhenGirlsPlay Emily Austic Rilynn Rae We Found Love NEW TWISTYS February 16 2015 NEW  x | E455E4A0D8D52932FE32D0CA128EE726CFA79DFEA |
| 02/12/2016 | Research in the Medical and Biological Sciences 2015 UnitedVRG PDF  books academic | 0E7A8F3580C21F6EDA28F86D91EB08E2F4221589 |
| 02/12/2016 | Principles of Fabric Formation CRC 2015 pdf  books academic | 0E9A09A6676BA4E49FE5179A3135972214EE75D |
| 02/12/2016 | Housewives Unleashed 16 2006 DVDRip xxx video | E47E937238B1D8136E47E5EB5C9952CA6580F1004 |
| 02/12/2016 | ESComputing EditPlus 380805 + Keygen + 100 Working in Windows Other | E415A3CE3AB15443AF6679A46F1DFCD0AA0DA9F0 |
| 02/12/2016 | FootsieBabes Heather Starlet Which Pair Should I Chooseavi | BCE6ED25A84AA3FD234A471DF98C59F065E77E9D |
| 02/12/2016 | American Crime Story S01E02 REPACK 720p HDTV x264 AVS rartv  tv | 2C21CFD30F80A807AFA6E221A7FB98F76F0A7E0 |
| 02/12/2016 | [WoodmanCastingX] Belle Claire Updated  Casting X 126 NEW June 122015 [FCDT] in Video | 0ED03330F7E352D888C0D8AA8E98816F7A3233D08 |
| 02/12/2016 | How to Stop Sucking and Be Awesome Instead Jeff Atwood  books ebooks | 0E7A8B12D7DEEF8121C70BD0F9B89E63F152C9 |
| 02/12/2016 | SHERLOCK HOLMESA GAME OF SHADOWS [2011] Ts Xvid [StB] | BC3929C778939C3FA507491C3D112AC2FBEF667 |
| 02/12/2016 | [LegalPorno] Helen Him Susan Ayn [Anal Pissing Porn  S2466 | 064B85027DA09CF6EC8B962D8D4500A4125010DEC |
| 02/12/2016 | Pain Free for Life  The 6Week Cure for Chronic Pain Without Surgery or Drugs in Ebooks | 0E984B98F7D9FCB02D079AC2E8CEF27FEF50E7F |
| 02/12/2016 | Gratis Kalenders 2013 Belgie Download en Printen PDF | BC8B42129FC9F0075BCCA16E46F0B18B4534762 |
| 02/12/2016 | Southbound 2015 720p WEB DL 650MB MkvCage  movies highres | E4D8AA0DA8D0FD0E40FF2EF034AFB25321E65A88 |
| 02/12/2016 | SubbyGirls You Taste Like Gratitude  xxx hd video | E4F95692856A7447611FDFE1A912BA22D0128A1FC |
| 02/12/2016 | [2209] 2015 SATRip | 0EF6EA08D9926F72E301039FC959B1B18FA502EB |
| 02/12/2016 | Stage Struck Part 2 by Alice Ward epub  books fiction | 0E56F13A280C7981204A699341A5C9BD19BD1A8 |
| 02/12/2016 | Eat Fit Burn More Fat Issue 13 2015 in Magazines | 0E587E85F45E83EEB0F0D59F5E1A4523659EBEC |
| 02/12/2016 | 01 Intoxicated Radio Edit mp3  music mp3 | E4FE70AE2C3E3694756C7D6F82537C7D64B1BDDF |
| 02/12/2016 | MeandGarlandtheDyingGirl2015BRRipXviDAC3iFT | 0E0160959636D37EDE1F8D67008F4D2885877220 |
| 02/12/2016 | gowuscourtsacd151358 | CDF1C5AA118A0A756A9FDC158A5F13F4F4685FA5 |
| 02/12/2016 | The Daily Show 2015 03 18 Kevin Hart HD x264CROOKS[rartbg] | E4FA8B22F639DFD1470D9FC8A8A1F5E348908AC |
| 02/12/2016 | PornstarsLikeItBig  Eva Angelina | BC1CFA5CB3D50CD5B4E00B07DCFDD5B1F48F959 |
| 02/12/2016 | Face Off S10E05 HDTV x264 FUM ettv  tv | CD7996010799ECED4AE69921DE6AF4006F9908 |
| 02/12/2016 | Hot Bench 2014 10 31 S01E62 HDTV x264 W4F  tv | 0E0E13285E9DDD04E7C45626E6BB88B363CC3672 |
| 02/12/2016 | Maya Gates  Lust For Anal | BC0AFF7AF4DDBC662F13467700623604C9059C6 |
| 02/12/2016 | PervsOnPatrol Lilith Addams Lonely Slut Makes Booty Calls 720p HEVC x265 in HD Video | 0EFE05027DFD799D530B736464BA2960385CD600 |
| 02/12/2016 | Kygo feat Parson James Stole The Show 320 Kbps EDM RG  music mp3 | 33BADD48C93D0D584D036E3F91EECF8537D3D |
| 02/12/2016 | Sara Jay Loves To Fuck Interracial 2014 VOD | 0E910CE1B3623D1047B8475203441B2CA1CEF5286 |
| 02/12/2016 | Law and Order SVU S17E14 HDTV x264 KILLERS ettv  tv | 1B58B0F4A357C82C06356A5869701ED71FE1204 |
| 02/12/2016 | Brioche Chic 22 Fresh Knits for Women amp Men  books ebooks | E4AC4075BE90A8AA0B466368B8D0E30E08BA582798 |
| 02/12/2016 | TitmaniaSpicyBigTits | BC397DE80DF4463C4D01C8310BCEECE5F9A1072D |
| 02/12/2016 | XArt Tabitha Stay With Me in Video | E4FA79C11DC02E1221B4258B5DA73357A98B05125 |
| 02/12/2016 | [DirtyWivesClub] Ash Hollywood | E4A1C3F8C69DA42280A07CA03D82FAFDAC8441C |
| 02/12/2016 | The Good Wife S04E02 HDTV XviD AFG | BC5C23B3D446DF9EDF3BD4DC16ECFF65540FEE58 |
| 02/12/2016 | Speech Technology Time Is On Your Side  books magazines | 0E62013DFAE8B5ABFFDBF3399B8BE290AEDB29E8 |
| 02/12/2016 | Encore Vol 38 DVDRip XviD XXX | BCF3C164B60EA78B89DEC282486QA8882510D1D2 |
| 02/12/2016 | Эверест  Everest 2015 WEBRip  Чистый звук | 2454A42F7156EB7CA053E382D08C57E34B326FD |
| 02/12/2016 | [MassageGirls18] Veronica Rodriguez | BC85E752950B28AA9F0C31E0C10B78B001E77BCD9 |
| 02/12/2016 | ONE Fighting Championship Rise of Kings PPV HDTV x264KYR | BC72C7FDCFE7C84B6318D0B06818E40F565068A2D |
| 02/12/2016 | Jazzpunk | 0EF386CD4318E1BFAF6F6D9CF3477DEBACA48670 |
| 02/12/2016 | Bangiku aka Late Chrysanthemums 1954 | CD3C1018C4A4A913624A86664D9FA618D43A15AAC |

118

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 02/12/2016 | [AtkGirlfriends] Scarlett Fever | E41B5398E3030F07D6CED488521FEB8485C2950 |
| 02/12/2016 | Fresh Meat Pie 3 | BG65CE3548CA815DDA95F0E1D0C5C840893781A2 |
| 02/12/2016 | Youtube video downloader YTD pro v 48907 crack [1706158AP] | 0E783020708637B43047E66CCEE5DFF49CEC63989 |
| 02/12/2016 | [] 07 | 0EA75A4E37E38A54EE99B8A0AEEADD02FA542C05C |
| 02/12/2016 | El Capitan Trueno [ Historical]PDF] | CD60E46C7887B9BC8EF8B59F1A0571A5F673D012 |
| 02/12/2016 | Murder in the First S02E01 720p HDTV X264 DIMENSION  tv | 0EDEBADF8569B4AA88D9BCC8DE38A74C91CA07DEF |
| 02/12/2016 | Flashpoint S04E05 NI subs DutchRelease Team | CD25DB05F16A49A636D34A32EF95C397B8DFCF9A |
| 02/12/2016 | SexyCougars Gianna Phoenix | BG65FC0185840788DE6FFDA498ACCE99B7389FB0 |
| 02/12/2016 | 2 Broke Girls S05E11 HDTV x264-LOL ettv  tv | B84368691D4E7FC3CE01B6057FB3869A8F6F5A3 |
| 02/12/2016 | MRBIG Back to Budokan 2008 [FullBluray 1080I] | CD67CBAC3681A55F401CBC630793911350F9DD02 |
| 02/12/2016 | DocumentaireL histoire interdite du piratage informatiquefrenchwidavi | BCA68EA288E9C79B66511FC522D5AA662665S8CE8 |
| 02/12/2016 | Playstation 2 Emulator + BIOS 24032012 | BCF636F81B3F8273C966373CA47087EB8113C3C |
| 02/12/2016 | Reef 2 High Tide 2012 BRRip XviD MP3 RARBG  movies | 0E95FD4E48021DDDE4FED94E3E2F77690907373C5 |
| 02/12/2016 | The Big Boss 1971 [Bruce Lee] BRRip XviD Audio LatinoIcGoku21 | BC504DC7579C9758B2D3B4B89A2021A73965B2464 |
| 02/12/2016 | Comedy Bang Bang S04E20 HDTV x264-YesTV[rartv] | 0ED8BD14D26E211EEF9D3D36A48B038F280EF20C |
| 02/12/2016 | ScoreHD Emma Ryder Shes Gotta Go  xxx 18 | 0ED090B6C60CADE8589187CD710D693A6922C9189 |
| 02/12/2016 | Assorted Magazines Bundle February 10 2016 True PDF DeLUXAS  books magazines | F9061E499CA739D9070CADF0D9FD483B3F96161 |
| 02/11/2016 | Mad Men 1x13 [HDTV] .avi | 843678889SCE8E4D18662F4C0744F9D9D633E46 |
| 02/11/2016 | Arctic Rescue S01E04 The Thaw HDTV x264 | 5S6F601C080F40F77A4D5C80D51F8C869D747D11 |
| 02/11/2016 | Real Food All Year  Nishanga Blissepub | 5F0189DCD1F660E18E9B7C5B84D03C527E9ED9C155 |
| 02/11/2016 | NCIS S11e15 Versione 1080p[hdux 1080p H264 Ita Eng Ac3 Sub Ita Eng][TntVillage] By Nov | 5579EDF0772CD9C9F99D368EA0D01B26D9A2CF0 |
| 02/11/2016 | McLintock 1963 1080p BluRay x264 PSYCHD | C5C38A0D58E2C9D6DC25F1D1CD71314B6157723 |
| 02/11/2016 | The Big S01E02 EarthquakIng The Ridge HDTV XviDAFG | CSD7DA080C88CFA9FEE831A282EC5880AD4025348 |
| 02/11/2016 | Roxio DVDit Pro HD v6 3 | A766BDE6CC2715D00BCFEB1EDC4EC63D23818C0F |
| 02/11/2016 | American Dad S11E09 My Affair Lady 1080p WEBDL DD5 1 H 264NTb[rarbg] | 63D590F932A398A6D375D10S5288FD6219729AE |
| 02/11/2016 | Applied Evolutionary Anthropology Darwinian Approaches to Contemporary World 2014 [PDF] [ | 5F7AFC5990620A2F97A502005BF87C4DA352CD6D |
| 02/11/2016 | Homeland S04E01E02 HDTV x264-LOL [VTV] mp4 | F8F8C252164A85E0F218E03C42AA382969100B88 |
| 02/11/2016 | Nubiles14 10 25 Eveline Pussy Play 1080p MP4KTR | 5SEDC01E66C4B9BE60FE4DC3A28D469E285873 |
| 02/11/2016 | RandyCunningham9thGradeNinjaS02E01HDTVXviDAFG | 631ED679C38F4574AD58940FCC1D08D8FA238AD |
| 02/11/2016 | Diario El Mundo 211014 | F81D7D0F48331BC1FD979BDE84389D8DC25EFA78 |
| 02/11/2016 | Lords of Finance The Bankers Who Broke the World Liaquat Ahamed pdf epub mobi [SB]™ | 010DE92B5S069DA8F24B176FE0CBDB21819Gg2E0 |
| 02/11/2016 | TrueBloodS01E11720pHDTVx2642HD | CA8409109944D25422C4629A3831DFD952177394 |
| 02/11/2016 | Natasha St Pier  Thérèse vivre damour 2013 | C59586D40913A7A58C5F78E367EC4353E6D9473F |
| 02/11/2016 | Gunsmoke S08E17  Louis Pheeters [jacktar] | C68F307FB47A83941CAC26C30F4C6E6076DA88D2 |
| 02/11/2016 | DigitalPlayground Anya Olsen The Boyfriend Swap Part 1 10 02 16 rq mp4  xxx video | C50E923047A980F9F5C82A01AF1CCC8E7E0F20E3 |
| 02/11/2016 | Paradiso-Inferno2006XviDITALiANDVDRiPDeLuXe | 845A9C07D24990763BCCAE6EF13C77D9A13D331E |
| 02/11/2016 | ПразднинвиМолодежная Тусовка 2016 from MusicStream torrentStarting · · You need Bit Lord Ge | 5SD8A4492620AZDA12BCFCC3658E830EB062CEF |
| 02/11/2016 | Brunette Hottie Anal  Fucking from Behind with Screaming Cumshot in Mouth [avi] | 01A999D3D0B84D19A87401118D293E17740AC6EF |

119

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 02/11/2016 | Seperate Tables 1958 720p BluRay x264x0r | 01C23732385 1D742E2FEA82C37BDE3C0EC4F6A6 |
| 02/11/2016 | TE Aggiungi Un Posto a Tavola 1974 XviD Panelli Valori Dorelli Tamburi by Nite for wwwTNT | 84C14D4082 4CEEF88813D22308236F4C51700A55 |
| 02/11/2016 | MadIsInteeBrotherICanMakeYouFeelSOMuchBetterwmv | 5FE4CD8668 E760FCD0FDEBC8040C21790E07CE1 |
| 02/11/2016 | der Schnellspritzenmach 5 Sekunden in Ihre Fotze gespritztmp4 | F88FA54381E906B42EC7D396C47BD5691AD1861 |
| 02/11/2016 | RTTheme 17 v281 Responsive Wordpress Theme | 018FCA4B82 CCDEA08F146AF7C531862781DEF67 |
| 02/11/2016 | AssParade Hollie Stevens Lizzie Tucker Hollie Stevens meets Lizzie Tucker | C5B507A45 30EF75F97AD2AEFA1559F9001591DE4 |
| 02/11/2016 | Justin Timberlake Justified[Tntvillage scambioetico org] | A0E882599EDFFA4E8413CFA17AB3861A992AD112 |
| 02/11/2016 | 1048 2007 TC XviDAFK [www btvideoclub com] | 84E4BDE90EAA440B27A8B06DA6F0DA4726C60EF1C |
| 02/11/2016 | Charles Mingus Montmartre 1976081 6 [FLAC] [FM] | A06E27D17A8E4C88237C8C91914A84873C15E10 |
| 02/11/2016 | Season 5 2016 tv | F8E84221A46DD4134D22577 6BA2AFE7FDC96C565 |
| 02/11/2016 | Gutshot Straight The Gambling Gioco pericoloso 2014DVDripXviD Italian EnglishAc351Subi | 01389D62795AC0123330EC07C50878 7C3D263E9C |
| 02/11/2016 | [GapeLand] Gabriella Costa Anal Training of Gabriella Costa 0 | 5F42EC01686 0AF52DC7E8FCA438F2828B214F326 |
| 02/11/2016 | Kasabian Velociraptor 2011MP3 BLOWA TLS | A77AA41B8A63FC8D2286 63A8C8D5857A6D76E0287 |
| 02/11/2016 | [IP2421] Saki Kozai – Utterly Beautiful Teacher Who Was Violated | 01790 1E7CD6ED7AAC3800900 00D97FF0F483B41D |
| 02/11/2016 | The Middle S04E13 HDTV Subtitulado Esp SC avi | C58EAFBF8075F6C0370E9FBDA7 6FCE1DD103FC25 |
| 02/11/2016 | The Last Song 2010 ITALIAN MD AC3 DVDRip XviDiDN CREW | A7F41B3 36F511FF6FAD8DCE9B5AF06E9F74D7086 |
| 02/11/2016 | Vecher s Vladimirom Solovyovim 17 03 2015 SATRip riper am | 63C86E38 5969BE08E9B78 385E8F7C38B28F588E |
| 02/11/2016 | TorrentBoosterWeihnachtsfilmCollectionDVDvol4byTorrentBoosterSpecialDVDCrew | C41DB71179A 7C82F0AB646502826FFB16D213 |
| 02/11/2016 | Dani Johnson Uncover The Mysteries of Success | 01DA4E1A78D82A4D98EC006D0F1D36375862213 5 |
| 02/11/2016 | Dorm Invasion Its All Fun And Games Untill Some One Brings A Sibian | C5D8B2AA3A56 39B85FF981FEEB38DC1A3D37B50 |
| 02/11/2016 | The Double Life of Veronique 1991 1080p BDRip AAC x264tomcat12 | C584C317E7F0F84AC98F7A36DCAC0281ACBF4DA4 |
| 02/11/2016 | Devious Maids S01E09 HDTV x264ASAP[ettv] | F98A1132CC3426C78F0D2028E05C8462A4883368 |
| 02/11/2016 | Yanks 15 12 24 Alisha Adams And Rita Rollins Naughty Little Elves XXX 1080p MP4 OHRLY xx | 01CCBE2678A94BA9963106AE7148005DACA8A836F |
| 02/11/2016 | SpyTug Girl 11 XXX 1080p MP4 KTR BTY mp4 xxx hd video | 5512E6946F402B473CF86C5396474EB8DE06D1C |
| 02/11/2016 | 8 rat Clock board of angel | 632E1458C3156E6036 1B307402 76FB0F454E70EE |
| 02/11/2016 | 030315 co veronica jenna aubrey 1080 mp4 xxx hd video | 634DD18F991ADBF067 5C6O0086D0F025A23EDED89 |
| 02/11/2016 | The Dead 1 2 BRRip x264 AACViP3R | 01F29145AF15E86DA17534D32F1EF6D8CA151983 |
| 02/11/2016 | Fresh Off the Boat S01E05 HDTV x264LOL [eztv] | CA01619 1C3A371E41A1690989490 1FEB733BB6C |
| 02/11/2016 | PornstarPlatinum 12 04 14 Fun With Missy Martinez XXX 720p MP4F | 01C1C715ADD239CE919E25F70CAC6E78F6EDE30 |
| 02/11/2016 | Imagenomic Portraiture 2308 Plugin for Photoshop [ChingLiu] | C5ADCF725F3FF32E6A84C1058119 90E32E6F494 |
| 02/11/2016 | Magica Discography 20022012 mp3320C8R | C57489 79FFD237AE976AA40DA107D58CA26140 5A |
| 02/11/2016 | Tao of Wing Chun Do Volume 1 part 1 2pdf | C6F5D294E8C6FEEF97340A788848B2 20573ADC8 |
| 02/11/2016 | EuroSexParties Sharon Lee Banging lee NEW August 08 2013 | C585 48B3A5 4094C7812238CD2A423E31D30D03F0 |
| 02/11/2016 | David el Gnomo Serie Completa com | A0318BDF3 E89C91D599AF4650AC95FB56C0552FC |
| 02/11/2016 | Zemani 14 09 16 Danielle and Melani Two Sweets XXX IMAGESETGAGB | 5F83AE482E5A3687A92086AE01537 EC8E7B521E |
| 02/11/2016 | Watchmen The End is NighNoGRptorrent | 10862EF7AD514CF87FC843DEB2864A88B227A3EC |
| 02/11/2016 | Kinky Teens Nancey And Ksenija Having Hot Threesome Sex At Poolside OCTOBER 29TH 2014 [VP | 01AA216FF9A8CEC8B09936F32E28268 2DD5CD9C4 |
| 02/11/2016 | Headhunter2 Hard With Style 1 [MP3 192 Stepherd] | C56159768 4AC057803FFF87BDACEB44565A131EB |
| 02/11/2016 | Winnie The Pooh Tutti Per Uno Uno Per Tutti [DVDrip Ita] TNT Village | A784F784E7290500C38961D2EA887BD34CD950F1 |
| 02/11/2016 | BrazzersExxtra Luna Star ZZ Sex Doll xxx | F821C6F1C2DC7AC94B0C9289EE981BEF8F759F81 |
| 02/11/2016 | [Colette] Ivy Feeling Playful 02222015 | 63F21D0966A4A87F9A7A76DE076A221CFE7329F8 |
| 02/11/2016 | fantastic four 1967 E05 invasion of the super skrullsmp4 | 55A8F70BD252403 3D4256195C1BED0AE59712528 |
| 02/11/2016 | IBM Tivoli Composite Application Manager Basic for WebSphere v6 0 Managing ServerLz0 | A01999AA16B2228E10A8A9DE2B43851AFD29AD85 |
| 02/11/2016 | Numb3rsS04E1572 0pHDTVx264CTU | A0363516E28F53444C38F6CC20966ZC D6C143E9D |
| 02/11/2016 | The Hayshed Cross Stitch | 841E3FF72550 1E71B18AEFF7F5FC7C48B026A36 |

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 02/11/2016 | WWE Monday Night Raw 16th March 2015 HDTV 720p Sir Paul mkv | 63CE188806C53960156088OA29CAE41EF9DBAC97 |
| 02/11/2016 | Edmondson Chuck Fast Car Physics | F8E120ZC343881EED26C5F6F78BBD65C586CA7F2 |
| 02/11/2016 | GiantessFan  Growing Science 13 [Adult Comics]  (Almerias) | CA106C152D998CCF90A99B4416E0D1043B8AE4 |
| 02/11/2016 | Passware Kit Forensic 135 Build 8557 x86x64 + Key | 55FBFDD0AFCA84E9AA11E8DA41FDF51AE5D2843D |
| 02/11/2016 | Lorelei Lee And Eia Darling  Lesbians HD 720p | 01A4B0752749B2C09FC1276CDE156E5D1D892B1 |
| 02/11/2016 | Un Natale Stupefacente 2014 ITALIAN DTS 1080p BluRay x264 BLUWORLD mkv movies | 632C3143A221002DC03103A2B76AEAED83ADDD0B |
| 02/11/2016 | HardX  Anikka Albrite And AJ Applegate  NEW September 23 2014 NEW | 5F4998D824FF9EA903D83EDF3878A0D75797A57 |
| 02/11/2016 | F1 2014 2014 PC  RePack | 55ECF623655FCDF3C596BD7C8101D84ZB1DF687B1 |
| 02/11/2016 | ClubSandy 14 11 09 Morgan Lee And Rahyndee James Share The Joy P | 01484911B6B54786C44FDEC87BF3FBB715C901CC |
| 02/11/2016 | Paragon Festplatten Manager 60 + Bootbare RettungsCD [Full] | A03BAC069ZD80C71B5C0F89365E6A062F213246C |
| 02/11/2016 | Avg Internet Security Pro 80131rar | 10F487DD46D9E1D8CDE8C31D9119110E26686DFF2 |
| 02/11/2016 | BUBBLETOWN  CRACKED FOR IPHONE IPOD TOUCH IPHONE 3G | 1005916156Z8ED9CB68C40BF21C31FE26468FF00 |
| 02/11/2016 | Medical Imaging Based on Magnetic Fields and Ultrasounds 1E 2014 [UnitedVRG] | F86DACAA6DE2FAE2C1CA6C1DDF7C46A09701DA97 |
| 02/11/2016 | Trance Amsterdam Dance Event Tunes 2014  EQADET02  WEB 2014 MP3 320 Kbps [EDM RG] | 5F1B151EA302B870FBE89573CFE831TD4F4D175EB |
| 02/11/2016 | Amay nohe go valobaso mor gaan  Nazrul Geeti  Firdaus Aramp3 | 5F6D8847F6A1E472D5CEST487A156A781074400F6B5 |
| 02/11/2016 | The X Factor UK S11E02 HDTV x264C4TV | 5F769841526ED7813F13080C683F70C485E758DC |
| 02/11/2016 | SheSNew 14 10 05 Ariana Grand XXX 1080p MP45EXORS | 556091DFEC6783FFC4277B069F868896679480S |
| 02/11/2016 | Nos voisins les hommes french vid LndTem | A0686F93C0A3FDEF3427C2E60D63CDF082A50E5F |
| 02/11/2016 | btra5897 Charley Chase pictures | C6874EEC29300880381583FD03A7913797A8DC4A |
| 02/11/2016 | The Guns of Navarone 1961 720p BluRay H264 AAC RARBG  movies highres | 55B27AAD0D7A5085AF0A800A74D54D6F793B5E97 |
| 02/11/2016 | m c13812 360p mp4 xxx | 7131A49A3F2588DF860E3EDC2A986A88960FD29A |
| 02/11/2016 | Wikimedia incremental dump files for the Zulu Wikipedia on December 24 2015 | F82EA17F08F6E2C8013070A00F0C9E58CF7F0CD5 |
| 02/11/2016 | Nineteen2010D0RipXvDN3WS | A7E4F4BB30A12077078C0A1C08F5AD88E52A7FB |
| 02/11/2016 | Justin Slayer International Phatty Girls 7 | 01850C61C3ED3463F85828EF3033F22174D23E33 |
| 02/11/2016 | Microsoft Office 2003 2007 2010 2013 Activator  applications windows | 55AA91497B877021BA900D82ECE9D54FGCFF5E05 |
| 02/11/2016 | PornFidelity140919HollyHeartTakeTheCondomOff2XXX720pMPARARBG | 5F2FD2A0F3B8C219E3865284A5EFE2FECD22D0E |
| 02/11/2016 | Hand of Fate FitGirl Repack  games pc | CA6553CF6A600D0EA7F06A1EE8B12B16B6F6C8EBD |
| 02/11/2016 | O Desvio BDRip Xvid Dual AudioTOM | 5521DE253794D9C1D80808DE5D5C175F36D00CD8F |
| 02/11/2016 | SapopAntiguidades 07606Da e NoiteNight and DayUniversal | 01BE82711F750D129G4EC60CC43325TC9D0BEE03 |
| 02/11/2016 | US News And World Report December 24 2007 | CA9748D0D18628AC20C0715348SA0E4D8F62986C |
| 02/11/2016 | Cafe Racer S02E08 HDTV XviD AFG | F95BF78A08EA927DEFA4460E3EFD18036258687CB |
| 02/11/2016 | Assylum Felicity Feline Ass Monkey adult | F827C04B1DA65A0E4B8266037554968D8FC151A7E |
| 02/11/2016 | Media Player Classic Home Cinema 1 7 10 Stable 2015 á í Portable torrent  software | F8A447816C13B0993C0120A8A46A634133A3A1A65 |
| 02/11/2016 | PixAndVideo 15 02 07 Suzie Moss Fucking For Promotion XXX 1080p MP4 KTR  xxx video | CAF5DA84079F4E41D42AC51796456F9F7304AE692 |
| 02/11/2016 | [xvidodvdripmp3ta]THE SNOW WALKER | 842CA477F46846AA3A448F5681FFC8C2AA22972 |
| 02/11/2016 | Jimmy Fallon 2011 03 31 Elton John HDTV XviDFQM | A76B3B1AA6F38FC48B73CD868DCE17566109995E |
| 02/11/2016 | Dinnerladies series 1 + 2 complete 1998  2000 | 555266ED37D34DD96BE2986436572603824D2A75 |
| 02/11/2016 | 6 Bullets 2012 1080p BluRay x264UNVEIL | 63F459AF74028FF7405C680C04CD0148CFFBC682 |
| 02/11/2016 | Mario Salieri Inviata Speciale XXX 1996 DVDRip | 5F95CEB947DF357E66EC42F78A5E862BF9B33D83 |
| 02/11/2016 | Hanyo  The Housemaid 2010 [DVDmux  ITA KOR  Multisubs][TNTVillage] | C5247267699BF6F92E328A67AC7E1DD640F5C357 |
| 02/11/2016 | [DVDRIP ITA]Tu chiamami Peter | A044E63D234F1E6071CA7F957B3EF0A1380ED08A |
| 02/11/2016 | Cream Filled Asses 1 Venom  xxx video | 556091ACA8E306785AE5151FC4519B4D20887S |
| 02/11/2016 | Tight Russian Princess Fucked By Stud  adult | F87EC04573D0A0E8A4996F20D5F311ED1F8CA8E2 |
| 02/11/2016 | ATKHairy Clarissa XXX 1080p CPORN mp4 | 5F08BFFF67685E2D8CA8796A4498FCDFFBE7ADB |
| 02/11/2016 | YOUNG Schoolgirl Teen Natalie Heart Gets Pov Fucked[VPSR]mp4 | 01DC4DA808D6162561AAF8842DF134FF38BE4F4 |

121

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 02/11/2016 | Gabriel Iglesias Presents Stand Up Revolution S03E03 INTERNAL HD | 550A9F144A0C279C1FD8F498B418DD027EC84178 |
| 02/11/2016 | Fedora Server DVD x86 64 23  applications linux | 54A2BA1C0DA2F07A8F4D4875AC52088DC4ED7B58 |
| 02/11/2016 | ASIANXXXJAVUPSM2230Satomi Nomiya honor student sullen obedience JK | C5D84B8A66A01599FC918618B9F900S4A2D2C05B |
| 02/11/2016 | Jerking off on pussy | A0B988AEDAB49MEDOCFC845B833EB6AF877491A6 |
| 02/11/2016 | True Blood S01E02 HDTV XviD0TV | 8427054AC9DD4D79EE27EB8C32733C95297E42A5F6 |
| 02/11/2016 | [XArt] Katka Two Into One [720p]mov | A7DC38CAF42FC73D0DA3BD16738D9B97E9063A72 |
| 02/11/2016 | Dallas 2012 S03E15 HDTV x264LOL | F8E8C5840F16528718SC8D599362AFE28C9CEB05 |
| 02/11/2016 | Wrong Turn 6 Last Resort2014DVD5NL subsNLtoppers | 55A08179B19DF891EBDDFFA231E4051C1B60DC79 |
| 02/11/2016 | Preservation 2014 WEB DL 720p AC3 Eng NedSubs TBS movies | C4AD749A9O6F72A98D295F46924F1E0CB91F542F |
| 02/11/2016 | [My Husband Brought Home His Mistress 3] XXX Split Scenes [mp4] | 010EA38911A2F57A93295BE8E44F92A36CA952FD |
| 02/11/2016 | 25 Sexy Poonam Pandey Bikini and other Hot Wallpaper Set 5  wallpapers | F85597D0KF14CD8395)2C6E1EE1A82F9A68FE047C |
| 02/11/2016 | Massage Rooms Teen Lesbian loves Halloween xxx video | 5F573600028)2BD7F85A1D824721AAE334(7E7D60 |
| 02/11/2016 | Nero 2015 Platinum 16004200 Final Retail(R8C [ATOM] | 553A718C45C8CACD56A458267C35EF686E4A8772 |
| 02/11/2016 | Our World  The Guantanamo Prisoner 2011 02 25  BBC World | A7D787380F8910CCEE545438622EC6813A9EA73B |
| 02/11/2016 | Game of Thrones S01E02 nisubs | A7FD994783632786A844989A0FE16DD5BF2A60A |
| 02/11/2016 | Shark Week 2014 Megalodon The New Evidence 720p HDTV x264CROOKS | 5FAE7CBA191BCC37D6cC28314AC087CD9D31D454 |
| 02/11/2016 | SINHALESE translation of QURANpdf | F8831486F68F2F250F001662742C08A04A0DCF8A |
| 02/11/2016 | Euro Top 20 [March 2009][Mp3320 kbsl][N] | 10840EBE22A298C4089401559E06571AC0666E31 |
| 02/11/2016 | Mars Attacks Judge Dredd 01 04 2013 3 covers Digital FawkesEmpirechr Nem | C53FE225D7E4044EF28ADA4845123A80E1256DC0 |
| 02/11/2016 | Tankcsapda Az ember tervez | A066F16055032208DEC417B4F8D4FE8D4E8F94C |
| 02/11/2016 | [DVD  ITA ENG] THE X FILES s2 0912  By ALKAMPFER  SMOKERMAN | A085\6E8DBF8366A6098F275097F49F4D26F986E1 |
| 02/11/2016 | Interracial Icon 2 2015 1080p WEBDL AAC2 0 H 264 Split Screens in HD Video | 557B0F6B2A7860FFF60DAA5739821453735S7E93 |
| 02/11/2016 | Mr Slate Fucks Miss StoneMPR29mp4 | 557C5C301CDF703E84D70AB537145CD09A885S9E |
| 02/11/2016 | [DeadFish] PsychoPass Extended Edition  05 [720p][AAC]mp4 | 5FF3F4E12FE5C4A21E98D0864D87DD15A58F108F |
| 02/11/2016 | TheBeautifulSolo32014DVDRip | F897C19D97104CFA7E308A0DF53EF69245D1AEE |
| 02/11/2016 | 3D Game Development with Microsoft Silverlight 3 Beginners Guide | C51D38EF7F723DF81C5F86DC0D8B86783D8D6F5B |
| 02/11/2016 | The Last Days [Final] | C5AC68808985A75A7C71CC1CFC752CC04FFC3DB2 |
| 02/11/2016 | Metrobay Comix Grime City Stories Tasty Treats 1 9 Adult Toys 1 2 Hot Summers Night 1 2 A | 01C3036A599A13588EF10FAA735BFA7DDE63612 |
| 02/11/2016 | S01E08 Rico mkv tv | 633F74132B5136472 1F57A04D336C307D99D1E37F |
| 02/11/2016 | qBittorrent 3111 Stable | 55AA24DAAE2F5908EF9178D315238A442FFE25 |
| 02/11/2016 | Brothers 2015 Blu Ray X264 5 1CH ESubs 1080P 3GB Team Jaffa  movies bollywood | 547D73A0E8F075F58BEEFD834EAA0ABC4B8BE741 |
| 02/11/2016 | Formula12008BahrainGrandPrixHiGHLIGHTSWSPDTVXviDFTP | CAEE2144790262870508C20E35DA8840S0SFEEC |
| 02/11/2016 | The Good Wife S01E23 Running | C51B2EC86E8FA656A02CE9AE0F69DEA6EC682 |
| 02/11/2016 | Anal Is My Business 2 BTS XXX 1080p WEBRIP MP4 GUSH N1C xxx | C52BF28C85C1A5843001D66ED1C4183801CF8A2 |
| 02/11/2016 | Suits S05E12 720P HDTV HEVC x265 RMTeam tv | 55AA56A0E9E0D887S243486C19363CF4A0090D33 |
| 02/11/2016 | Aubrey Star Cassidy Klein [Anal] [mp4] in Video | 55701183B8825CAB12C69908490D7DE7A6D54A62F6 |
| 02/11/2016 | Game of Thrones S05E04 WEBRip XviDFUMeng srt | 639CA047FE1003637881A58204333CA59DC728C |
| 02/11/2016 | savannah stern hj | 102107 1C647CC105782465BFE3442SD72930DF6C |
| 02/11/2016 | NHDTA584 amateur JAV CENSORED | F86CEF763F859052A55E0019AC977 18A2236C8BB |
| 02/11/2016 | The Twilight Saga Breaking Dawn Parte Seconda 2012 ITA ENG 1080p Bluray x264 BtH | C51721144709BF0077EC3537DDAF63E4EFCE2D73 |
| 02/11/2016 | Ma Femme ecrit un roman porno [DVDRip] | C502DF14C7B5DC7837F09ECF264S0F37CC9D617E |
| 02/11/2016 | National Geographic Air Crash Investigation S05E03 Southern Storm 720p HDTV x264DHD[wwwse | CAF972844C645CE0A37B4D0D64E87D4593BAF087BC |
| 02/11/2016 | Bangbros BigTitCreamPie Olivia Aust b Bangbros BigTitCreamPie Olivia Austin StrandedThick | 638B0839360DD9DCCD01C3E3603BDF911DE2CD714A9 |
| 02/11/2016 | FSM Special  How to Paint and Weather Scale Models M | A7DAFA24097493EEB1A228C2EFF3C7789A0D6DF158 |
| 02/11/2016 | YTD Youtube Downloader 2 0 | 5531247949F619D2D2F21746CCFEFA1F88C872E9E |

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 02/11/2016 | Transformers Age Of Extinction 2014 1080p BluRay x264 AC3ONe | F8E6DCE1F96FE4E724DF06687E1CCG6FDA20D8E0 |
| 02/11/2016 | Match Of The Day 2014 11 01 720p HDTV x264FTP | F8284FC853E28D2534F216940C8EC176A6D745F471 |
| 02/11/2016 | VA 80 Greatest Songs Of All Time Compilationmp3320kbps | F91C9DD1073CA650745 2FAA6FA095E1A8B8ED5A3 |
| 02/11/2016 | Evocodename V2 | A0104SC9167F3B8EC3E95D7A385897CE9318BCAB |
| 02/11/2016 | VA082810 HipHop Rnb Singles20100JLeak | A7F1ED17068E82014289 7EAD13D0B5A3FB54727E |
| 02/11/2016 | Seed 2 The New Breed 2014 DVDR R4 NTSC | 550715D8C508E20AFE6C6B961A48CB32A61E09E |
| 02/11/2016 | DOTK02 Kirindo Middle Aged Ladies Seawater Bathing JAV Censored Mature in Video | 7104BA384188 6DCEEA33AF1E9742D84C5133207F |
| 02/11/2016 | Storage Hunters UK S01E02 PDTV x264C4TV | 012404D3F8247A899CA30651A500BFB34879FBF |
| 02/11/2016 | Nipponsei Negima 1000 SPARKING Kimura Madoka Ookouchi Akira Yamakawa Kotomi | CA33A9A0D27861A82F6DA340A7475451C0A5E0AB |
| 02/11/2016 | Flower Boy Next Door SuGaRx | C5102C4C78F218D13B484439B437197 44F23C0F7 |
| 02/11/2016 | Tom And Jerry Whiskers Away 2002 DVDRipMorsanSweTal | A063BF43D36AC3B22DD7E24AB A61ACA8A83859C1 |
| 02/11/2016 | Brunette Teen Sucks Her BFs Cock On A Chair | 014C526276965 26CA23EC1509822A8892C1749D2 |
| 02/11/2016 | Dogs Biology Behavior and Health Disorders Animal Science Issues and Professions 1E 2012 | 01F4077800155A803C8F4D546A9AB5C0A58D0057 |
| 02/11/2016 | JAV Censored MDYDD72 Rich Fuck Tour Of Documents Beautiful Young Wife Taking Yoshijuku W | 5480F11064A90328D046ED355CED4 7115CFF823A |
| 02/11/2016 | Solutions to Let Us C by yashwant kanetkar Test Your C Skillspdf | C58E75227A59D8302B1CE16156FD3C8037EE7BFE |
| 02/11/2016 | Professional Heroku Programming | F9A8F1020A595749 1A864977814C0EC118BD8A6 |
| 02/11/2016 | House M D S03 x264Sub | C5AA476FCEF48876A88802F767859EBCA9E5AD8 |
| 02/11/2016 | Dins Curse Latest Version With Demon War DLC GOG | F82000D07AC0D814F58B13C3F6A63893E87D53223 |
| 02/11/2016 | [091225] ?????? ??????? ??????? ????? [320k+BJ] | C687492BD70FF5808B1B3AAEFEACD0FD6B8532FB |
| 02/11/2016 | Campanilla y el Gran Rescate [Castellano][Dvdrip][www] | C559D3774C08062C4422F99295C87483DE421098 |
| 02/11/2016 | Uza Marklund Nobels Testamente | A0C8E790EF4C1126FC11C887EFE4E240ED039738 |
| 02/11/2016 | Tres reyes [MicroHD][1080 px][AC3 51Castellanoingles+Subs] | FA431439EBFE4E165B652A73B8A6E5195616A1A8 |
| 02/11/2016 | ERIC ED440838 All Students Can Learn Effects of Curriculum Alignment on the Mathematics A | F83BDA9381EFAFAFA18BA73F56B8B8BE9F34B5393 |
| 02/11/2016 | NaughtyOffice 1409 30 Richelle Ryan [2160p MP4KTR] [mp4] | F814DAF2783SD7D2F5290556668B9F4B06218 7D2 |
| 02/11/2016 | The Fantastic Four 2015 Official Teaser Trailer HD SR movies trailer | CA0162A7996D79681CEA83CAD334110488EBF84CE |
| 02/11/2016 | [JulesJordan] Asa Akira DPed Which Hole Is Tighter Her Ass Or | C5D1FF6DAC5F8AEA7C1AAE1EF9EC FA87C3F8DF5D |
| 02/11/2016 | Sailor Moon S Uranus Neptune Chibi Moon PlusFLAC | 843E73752973D4F17294C415290759 8C60087FD5 |
| 02/11/2016 | Zatoichi The Last 2010 JAP DVDRip XvidGiNii | A775B8E82D3E0C2F0A61CA773E8346FA3A18FC1E |
| 02/11/2016 | 8thStreetLatinas Lilith Shayton Loving Lilith RealityKings 576p NEW January 08 2016 in | F8A233E8DC37F042390 8D0D653B73C28FF1009A5A |
| 02/11/2016 | CzechCastingCzechav Petra 1519 HD MP4 | 5F06D0684 1D72906000C1C02853119929F586A6B |
| 02/11/2016 | Triple Noize Hit The Dancefloor Original Mix mp3 EDM RG mousR music mp3 | CA0E7EFF6AFD38D97AF2F1A0A032E8E75D130258 |
| 02/11/2016 | The Raven 2012 720p BRRip x264x0r | 5S023ECE24C87BAF3B5F89FC944E583EC0706F72 |
| 02/11/2016 | ??????????? ?????????????????? ??????Beogradski SindikatDiskretni heroji | 5F105DC82C3B30B2A2D3BB4071C7C19DB6A7929 |
| 02/11/2016 | Parasyte The Maxim S01E09 1080p WEBRip x264ANiHLS | 01EDCF1090ACD1955E47387A4A6856CF29960016 |
| 02/11/2016 | The Lion King Original Motion Picture Soundtrack FLAC | A7E51C680F4D881EFE5A5FC8987CACAC89034E06 |
| 02/11/2016 | A buzz from [AmateurAll SexHome] | 63012DE48386B3BE4D0F80351F668 6C17DC8699C |
| 02/11/2016 | Brent Hartinger The Thing I Didn039t Know I Didn039t Know Russel Middlebrook The Futon Ye | F8069F533D0706419DE7E0AC6231A02B678AE86 |
| 02/11/2016 | Stretch 2014 720p BRRip NL subs DJT movies hd | 7120CAB0861458941E071F069734C0F80DA38E29 |
| 02/11/2016 | Maldita Nerea Facil2011 | A7DE1C0DEC92F882DE2936CA8C0FD01F714AF55 |
| 02/11/2016 | Kate Morris The McClane Apocalypse Book Two [Epub Mobi] [ KT ] | F8D19B0896 20A8F8E8525384321 73C690F75F655 |
| 02/11/2016 | Avid Sibelius v7 5 1 Multilingual MacOSX R85 applications | CA5E9EBDA4B4AC55248336660BF27 94505297923 |
| 02/11/2016 | KARAOKE VHD1 VH15 music | CA84F94F0C0073F60D8C1E86388A4359ECF68F6CE |
| 02/11/2016 | Nubiles Getting Naughty On The Counter Iskra [720p]wmv | C86E5012F16CD2DCE55912EC258E829B8687D25C |
| 02/11/2016 | S?gni D39?st?t? ? Ri??r?n? 1992 | C5238E769AB0FF4CA97C015AD733CEEA5EE1A84 |
| 02/11/2016 | PowerISO 422 incl keygen | C6A1D08A3800CC167C1E6E2B363F95DF7DAAD574 |

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 02/11/2016 | John Lennon  Frank Zappa Live at the Fillmore June 5 1971 | A02F41DE2033B8DF60A0D3B9DD2106E88A40F3992 |
| 02/11/2016 | BrooklynNineNineS03E15XviDAFG | 01589359613860794C0DCDE3878861A34188D3221B |
| 02/11/2016 | Boys Night Out 1962 DVDRip x264HANDJOB | 5F5C8836A57C2D619375B2210JD9FD06A5A48B051 |
| 02/11/2016 | MeanWorld  Mistress AJ Applegate | 018DA7A55A0CA76D4E812460197E29F36CE031E8D |
| 02/11/2016 | InTheCrack E1104 Nina Sunrise XXX 2160p MP4 KTR rarbg com  xxx 18 | 54A822 BC47CB75199D2D609E788A7DE1B0251638B |
| 02/11/2016 | Clear Day  Formerly Weather HD Live Weather Forecast with 3D Radar  300 [AppCake] | 557FF6E836AF7A651FC75A501C48DFFFCC574EE8 |
| 02/11/2016 | NHL 20151112 New York Islanders Los Angeles Kings English 720p stream 60fps from Seriest | 54E8C0D3DF7CD85DD884E1BC8615600A18CD59E |
| 02/11/2016 | Dune 1984 Extended WS DVDRip XvidFRAGMENT David Lynch | 84CF89E384468F0D5E820701CF627B94BD04595 |
| 02/11/2016 | SABA103 amateur JAV CENSORED | 5FAB6111A66692AE3166A460A71F0A7307FD955B |
| 02/11/2016 | In the Heart of the Sea 2015 720p BrRip x264  A5AP | F81B1D5493C0A9AD70636F5B1B79829B0BE0AE9F4 |
| 02/11/2016 | 4041 [] 01 | 634E0588SCFA10BA3A1DE7E2B18DFB2559675FE6 |
| 02/11/2016 | TheTourist2010TALIANDVDRipXviDTRL[gogt] | A73DE3C8C12897B26FE899CCE72C61AE35CE530 |
| 02/11/2016 | Carl Whithaus  Teaching and Evaluating Writing in the Age of Computers and HighStakes Tes | 5F83E980929AD0D3928F87D835970C42A88B2BD8 |
| 02/11/2016 | Kung Fu Panda Season 3 episode 10 to episode 18 together HD | 5FAF18C5A7401563483 6C23FE9C92D6896A64CC7 |
| 02/11/2016 | Town of the Living Dead S01E01 HDTV x264W4F [eztv] | F8161E2469A03E7F69FD1246393E198DF4017 9CE |
| 02/11/2016 | All VaDrum Videos and Audio | 106E467CAFCA7E5423C5D6495085B3DE98F16D18 |
| 02/11/2016 | Un Ragioneviole Dubbioézasonable Doubt 2014 DTS ITA ENG 1080p BluRay x264BLUWORLD mkv | F89A089I2E88F493DF1A8ED6F6CD912B8CA95D6A5 |
| 02/11/2016 | Room 237 2012 1080p WEBRip Pimp4003 PimpRG | C54B1284750D83A4880142A6F142FF198FB8F573 |
| 02/11/2016 | The Last Stand 2013 BluRay 1080p x264LTT | F9499C444F5CC9297F0AF113D5CA9B67EBDFD6DF |
| 02/11/2016 | DJ Tiesto  Live At Innercity Amsterdam RAI EACFLACCUELOG | A07861DB8E79310332DD1C9AEFF93FCC4002529A |
| 02/11/2016 | Les Schmitz  Oliver Schmitz  Shake[TheSurgeons org] | 8467832BF80775113D9CA6F809C048CFEE4E9F56 |
| 02/11/2016 | The Beatles  Yesterday And Today [US  REMASTER] [320k MP3] | 5F724590SF60DA3822 81F67B933FB1AF9EFFEBE |
| 02/11/2016 | ViaVoice portugues 9iso | 10D41C9F22DB60DA8B41 6CAA9I29FFA12C83CAB20 |
| 02/11/2016 | 18YearsOld  Lizz Tayler Trading Special Favors | 5FFA9084396F5715 0C2615BA5A0D88E7CA0073ED |
| 02/11/2016 | WILEY TOP HEDGE FUND INVESTORS STORIES STRATEGIES AND ADVICE 2010 RETAIL EBOOK kE  books | CAD0DC7DDC07D90F7082 44C9C632FE08703C3439 |
| 02/11/2016 | Reverse German Interracial 2014 WEBDL SPLIT SCENES | F8029AF401FDF16A4F8011050DF05CA32428A133 |
| 02/11/2016 | Horrible Bosses 2 2014 720p WEB DL XviD MP3 RARBG  movies | CA98BA8EFA1B495A89F2DF049F5B88B4096E118BD |
| 02/11/2016 | A Good Day to Die Hard 2013 BDRip ENGfree086f4BF086A872 2EC937D | C512D3A47ED14F43C50f688CFf086A8722EC937D |
| 02/11/2016 | THE LION KING  3 [Disney][DVD5 PAL][eng spa ita] | A0C9AB69B8E22CF6CF58CCF9DFF9216238 6F99EF |
| 02/11/2016 | LinkinParkCollisionCourse | 8436I3240A34F160A83A275D2CAf3586748 62EE9A |
| 02/11/2016 | MoneyTalks Dylan Daniels Zaya Cassidy Snake something 12 01 16 rq mp4  xxx video | 551F52AE9EA50833A44A2864ECDDB18B37C0D6C9 |
| 02/11/2016 | [ 2503] 2015 WEBRip 720P | 63FD57A73BDE692D231D73F24D0C8A217696E5DF |
| 02/11/2016 | Christmas Vector No 3 | 01C83F8D6241AE99545F43277EAA9ACB3EEDA21F |
| 02/11/2016 | Jimmy Fallon 2015 11 25 Nathan Lane 720p HDTV x264 CROOKS rartv  tv | 54CEA5185C45E720260A0F4928B33CFA77970F6F |
| 02/11/2016 | Kt Dvd  Dildo Oder Schwanz | 01081EF727F68F9F90DA9947 0A26CC0B4D36035D |
| 02/11/2016 | Lynda – Adobe Illustrator Working with AutoCAD Files with William Everhart | 01CA0F443FCF9B825B53 6CE610079799SF86DA96 |
| 02/11/2016 | Cavalieri dello Zodiaco s1e110111[XviD  ITA MP3] | A071265E36FFE77597EF9DF08D81DC496C0A2F25 |
| 02/11/2016 | Bones S01E01 720p HDTV x264 REGRET rartv  tv | C5D98AF9CS9EE6DD9A828DD86315AC20ACA45359 |
| 02/11/2016 | Bee Gees One Night Only DTS | 84FAE85B90803107F99FD86C3FE89CB7C8CE856 |
| 02/11/2016 | Deviant Stepsister Massages  3  xxx video | 55DB1G30F89E76AD0390924FFC756024CEC8120 |
| 02/11/2016 | The Strain S01E03 HDTV XviDAFG | 5F058E6EC7DD606589D503A8437270354840 0FA4 |
| 02/11/2016 | IObit Driver Booster PRO 220155 Final With Serials | 7109BBEF3F08F93556 1CE154B413A510E2786944 |
| 02/11/2016 | SoniCSyndicateLoveAndOtherDisastersAdvanced2008MP3 | C454B768AB017EA8E74FFA87B8C6C0189CEEFE2E |
| 02/11/2016 | MomPov E163 Scarlett XXX 720p MP4 KTR | C5F1935332807F1EEA21C18EADF0DF98018308F2 |
| 02/11/2016 | BaDoinkVR Birds Of A Feather mobile Billie Star amp Alexis Crystal amp Viktoria Daniels | C5238A9040110D24BFcA4839B8F742DC23D31279 |

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 02/11/2016 | Paper Fashion Telling a Story through Fashion Illustration  tutorials | 5F98ED560C0A8FA34B725713A7A75E47433D2EF5 |
| 02/11/2016 | Black Mass 2015 720p BrRip x264  SPARKS | 55A0DE2E90E1BD1C013ACC1B10899AA64D181024 |
| 02/11/2016 | iLectric Piano for iPad 1 2 AppCake  applications ios | CA26CA7586AE3A14E61A8C2D69C30B0EC9DA8A6 |
| 02/11/2016 | Gabriel Iglesias Presents StandUp Revolution S03E05 Ian BraggM | 0190D98F9032B0DF3B0A4C992A0DBB47076O696 |
| 02/11/2016 | Norma Pro 401 PL 1CD | A0D49A3BD50C29FE819F8F2E00775D00B7B49B |
| 02/11/2016 | HDPOVCindyStarfallmp4 | F8415B296F67774C55C18BACD016654EADE5F20 |
| 02/11/2016 | Soundgarden  Storm [2014 Single] | F884C2925D31C24031A091F9F4498FCD82333412 |
| 02/11/2016 | Mary Poppins 1964 720p BluRay x264WiKi | 0102681135E4B3CF12163706867230A478777507 |
| 02/11/2016 | NubileFilms  Faye Reagan Georgia Jones Katie Jordin  [The Pillow Fight] | C5C85A2C1043F69B2A24313ZAC2015915181981 |
| 02/11/2016 | RealWifeStories Nicole Aniston Peta Jensen Our Holiday Three Way mp4s xxx video | F8B113C71AC5E10470 9A2CC52CE4BA1BFE793733 |
| 02/11/2016 | 1Pondo 0930014893 ???? ?????????????? ??? [UNCENSORED] | FBA7AAED1FA82E7633A9F22C0891BA10896C59DD |
| 02/11/2016 | The Stickiepath Stranger  [Medieval West Country Mystery 12]  Michael Jecks [AZW3 EPUB MO | FB350E4B5AEB0714286E7CA0690017DC6218O0ED |
| 02/11/2016 | First Class 28  Zigeunerurin AVI | 849B30480 5AD6178545 3D08B90 4E52D6DED07A1 |
| 02/11/2016 | IHaveaWife  Cadence Lux NaughtyAmerica 720p HD Video December 29 2015 in HD Video | F863A9F3611E28D1E235EB9DD0EF4D3917D5163 |
| 02/11/2016 | WeLiveTogether141113AllieHazeAndRileyReidLickThatCit | 015C80E9A3CC2C3OD3F616D0A9AF49D0496EB18 |
| 02/11/2016 | Bi Dung So Bi Dont Be Afraid Dang Di Phan Vietnam 2010 | C5111116F36FCADD0A05C1456513E46C4833306 |
| 02/11/2016 | Papadopoulou Lena  10 ??? 2010 + covers | A79CF63E9592046C4005 3BAF4D428F0D89 8BC9A |
| 02/11/2016 | Conan 2014 08 13 Martin Lawrence HDTV x264CROOKS[extv] | 5FBD069B40AAD86258B432597E2F59DDE1D44E8 |
| 02/11/2016 | PornGoesPRO Mercedes Carrera Mercedes Office Fun  xxx video | CA83C8CF0816E7B59A6C52CAAE588DF5546OE872 |
| 02/11/2016 | CRC Press Cyber Security Essentials 2010 RETAIL EBookDiGiBook | C533D6721958D4C0F8DE16C00CA57498A1C1503B |
| 02/11/2016 | GRAPHICRIVER 11560213 CREATIVE PHOTO EFFECT PHOTOSHOP ACTIONS  software windows | F89AE9BC76000 3A5039 7F75B839 3C5012A98C6C1 |
| 02/11/2016 | Desiderio Anale Infinito  NEW 2014 FM VIDEO  [ ITALIAN DVD Rip ] | 5F494C22CD22EF57362D7F49360FF8A51099F03 |
| 02/11/2016 | OnlyBlowJob141126MartinaGoldXXXl08bpMP4KTR | 01E08E5D78B44B90B5F4FB7FDC47E03C0E981B8C |
| 02/11/2016 | Best in Show 2000 720p BluRay x264HD4U [PublicHD] | C5A1C15DACCCC08C7A38F9738 58BCB04C46909DC |
| 02/11/2016 | Playboy Plus Amanda Cerny The Naughty Bunny XXX pornalized mpeg | C55E1470DE710ADDE1091766A3AE9149067B17A2 |
| 02/11/2016 | HeartlandCAS09E10XviDAFG | 550339586680448E8C8D9F12 79E629369ACFBA1C |
| 02/11/2016 | 5 Hermanos de sangreavi | 01669905EC4538EF0D09A1AB276AC80B641EA0AE |
| 02/11/2016 | Ben 10 Omniverse S01 to S08 720p WEBDL | 01580AC370CFFB84AA50C2F1581D9F0ACB3D490B |
| 02/11/2016 | RISE DJ BL3ND  Smoothiesmp3 | C5665CA8910801FA087A23301B92657062D453DA |
| 02/11/2016 | Office 2010 Esp | 01990 9A3E0591651907800 F7B334B4A56E35FD6D |
| 02/11/2016 | YoYo Ma  Obrigado Brazil 2003 | C44C378FC0FA63B183C09F8D8F0D67E0846B8FF |
| 02/11/2016 | [Jazz Fusion] Barry Finnerty  Space Age Blues 1998 Jamal The Moroccan | CAA27AF30CD10629C2F72FC12161AAA29614A083 |
| 02/11/2016 | [MyWifeIsMyPornstar] 20151112 Bridgette B [360p][MP4] from AdultStream torrentStarting - - Y | 542BA4CD4D7913B237E5E51A516DDFE69333A522 |
| 02/11/2016 | Sudoku Coach English  Full game PSP | CA6EFE98F0B59301119E538A702B30064E28DF2E |
| 02/11/2016 | A Complete Guide to Yoga at Home gnu64 | 55EC0151B0703786C600F1253E5DC1A8E4821400 |
| 02/11/2016 | Visionary Leadership Skills Creating a World to Which People Want to Belong Robert Dilts | 553428075E85DC84184657E5CC74E3616E94560 |
| 02/11/2016 | Thomas Harlan Klatwa Imperium 01 Cien Araratu | 71E1882BCAAEC65DD868500C09304237B7B84918 |
| 02/11/2016 | Conan 2014 08 18 Josh Groban 720p HDTV x264CROOKS[rartv] | 5F9765A31CD5639EED9F7AC471DF1A5ACE89DABA |
| 02/11/2016 | Old Clip of Bangladeshi Wife Rimming Hubby | F815BAF7D9B155785CC6F3910621F6E330EC3 |
| 02/11/2016 | Burnstar Build 204  games windows | 546DD166E1C6C58458 4E5588499A2F10505 4C616 |
| 02/11/2016 | LockNote 1 0 5  applications | CAECDD12C35CECC3E76D0929A03A67D7373A472D |
| 02/11/2016 | GP 500 | 5F697048F9032F1F5666D927683710A86E24812 |
| 02/11/2016 | Mommy Loves Young Muff XXX DVDRip x264STARLETS | 01B0DD62E2639A3CCA4648E9279869 47543FC11C |
| 02/11/2016 | Word 2013 Essential Training | C525EF3665A4A31C51CF5DDF3E37A6853A8540 |
| 02/11/2016 | House of Anubis season 2 in 720p HD COMPLETE | C51433561 1E8620 32E8 858B06 8982C342486924 |

125

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 02/11/2016 | 60 Sexy Asian Girls Photos Mixed Res Set 36 wallpapers | CA5F18A6C73133A2B00A1F18C59B8D115721CF |
| 02/11/2016 | ??^THE ANIMATION^ Hitoriga THE ANIMATION  01 1280x720 x264 AAC Hi10P | 5F049FBACA56CG15AC1EF77FF31DE8E68BE557D7 |
| 02/11/2016 | [katcr]macriumreflefc61000withpatchkgpian | F8366500DC487698C3F2F4B78685308D3AFF6CEE |
| 02/11/2016 | AmazingTits 3 DVDRiP x264DivXfacTory | 5F2E3C82E723D1A1C239FC420C040A56F097D18D |
| 02/11/2016 | Cursed Series Books 2 3 4  TH Snyder | 5507D2245A24C988E2647AF51FFA94044B805FC7 |
| 02/11/2016 | Hot sexy body nice ass horny slut MILF Rihana Samuel | F93527DF00AC4FA3DB93F67EAEC275982D8ED604 |
| 02/11/2016 | Immortalat the heart of winter | 84AA3306A569F84969F31E3047F10B86A9868547 |
| 02/11/2016 | SpyTug 14 04 19 Girl 8 XXX 1080p MP4 KTR N1C  xxx | 550239E0433706650D7458E17FA38700F0476B |
| 02/11/2016 | Any Size Anywhere Edible GardeningePUBRetal(32Skulls) | 01F856A3DE22324FF7868E12E1786EFAF0032554 |
| 02/11/2016 | 60 Sexy Girls Selfies Photos Mixed Res Set 18  wallpapers | 0180F585186CD8FED9B0E7BD8717212CB650E86833 |
| 02/11/2016 | Heaven Is for Real 2014 BDRipAVC  HELLYWOOD | 63A01D32C1F73DC3B0A101B0C83B7448B36FF5E0 |
| 02/11/2016 | TeensAnalyzedBrianAlexaAnalDatewithaCreampiemp4 in Video | CAC640A40A36CF55E03271340A3B3FAB8E51B5DFB |
| 02/11/2016 | Trey Songz  Chris Brown24 Hours Remix Shaheen005 | 55190ED4A1704A1A93AF55BEE85E6B6445730365 |
| 02/11/2016 | Torchwood S02E03 720p HDTV X264BiA | 1004563A8FC7D5E9E384CD8D297C97EC957C56 |
| 02/11/2016 | AmateurAllure  IntroducingSteph | C59990E94E19465CC105EC196A8575D61485BDE |
| 02/11/2016 | Bhagwan Swaminarayan 1981 Gujarat  MHCe DVD5  No Subs [DDR] | C54E9B6233C9EBE9468F58F031ABD898E5AAC85D |
| 02/11/2016 | [NDS]Snood 2 On Vacation[USA] zip | A02432481FC95B297FD880783958AB80F1C62683 |
| 02/11/2016 | Underworld evolution DVD5 SpaEng [www dvdquorum es] | 84411A859B83B9A93CC6E605D18F6219EEF44C77 |
| 02/11/2016 | CatchAndReleaseCAMXViDFuZe | 84F2D748B4E8F1BD5798ED5C08F93FEA94492DD0 |
| 02/11/2016 | The Whores Of Wall Street Part 5 mp4 | 71BFEDF251E267B514C0AFDE4782F46B4EF580AD |
| 02/11/2016 | Naruto Shippuden 372 1920x1080 [Phr0stY]mkv | 5F74B98D66FA7E2308BF4765DA1CF39EDC47E68A |
| 02/11/2016 | Gotham S01E03 720p HDTV X264DIMENSION | 017F1328B668C171C8C9EAAE1E149EB8E16FB5E5 |
| 02/11/2016 | Along Came a Nanny 2014 HDTV XviD MP3RARBG | 01A8747C8E93F35C63EAEF9041FA3F7411807 |
| 02/11/2016 | M Callahan New Nashville Country Album | C5910C4BG670E91C3127B2A8FC3F65284A44FC032 |
| 02/11/2016 | CrazyTalk 4 0 Mafia com | A0082EF6A98CC27C5D14B4ED298AD0B01A8B1211 |
| 02/11/2016 | F1 Italian Grand Prix 2008 Race [ITV][Eng][XviD] DaRmtEHmkv | 84378619D102AC5C886505E68E2908E50B9999A8D |
| 02/11/2016 | Bond Live at the Royal Albert Hall2001DVDripXviDAC3mkv3LANCE | A0AF11DA5710DFC83FAC8CD0D8364F8275866600 |
| 02/11/2016 | 60 Sexy Lingerie Girls Photos Mixed Res Set 18  wallpapers | 54D8845193188089ACBA17DDCB343504EDC708E0 |
| 02/11/2016 | Dr Web Removal Tool 10 0 2 201506180  applications windows | 55D5AC6D7801DCCFA97B41218A1F24B18E8E3DFB |
| 02/11/2016 | fantastic four 1967 E15 galactusmp4 | 5FA92E7760F33F8A42AA1C56172D58ACC1DEDBA |
| 02/11/2016 | Behind The Scenes 33 GERMAN XXX | C5076797DD7E8F208916066EAE13073FC6966C |
| 02/11/2016 | Voyeur Tapes 2 Couples Having Sex On A Nude Beach | C53FF32D36419497A23028GC44801F0B18558CA8 |
| 02/11/2016 | The Wee Man 2013 BRRip XViD Juggs | F9A7B436C479AAE11E5238C767AC66521D0DA00 |
| 02/11/2016 | House of Night eBook | F974D95F9CD0C033954CC471A21872E04DED5595 |
| 02/11/2016 | The Night Of The Iguana 1964 DVDRip SiRiUs sHaRe | 84BE213146A09823F1817868B53D70DA8F5CA5C6 |
| 02/11/2016 | Residential Lighting 7 April 2015 | 719FF5DC8B0D393C38E9844CCF40CFA288688037C |
| 02/11/2016 | GermanTOP50ODC13102008 | 10AA10155G1F42402DA3717C427186943AE1639 |
| 02/11/2016 | [HorribleSubs] Ace of Diamond  50 [720p]mkv | 017D37CB19A57F5EC732430FF094F18B4FEEA34 |
| 02/11/2016 | Ghostbusters 1984 BRrip 1080P x264 MP4  Ofek | 5FFB48B1F1052456AC89EC4C5959685086A0374B |
| 02/11/2016 | CumlouderTour Violet Vasquez Dirty bitch XXX pornalized com wmv | C5A8CF93F7624C595582E218S8ACFC94B9D3D1A8 |
| 02/11/2016 | 60 Sexy Asian Girls Photos Mixed Res Set 39  wallpapers | C5241CC7A18783A40640065FA08CE3EF007BD6A |
| 02/11/2016 | Yrsa Sigurðardóttir  Statek Śmierci [PDF] [POLISH] from Other | 55EE1E4480763D0B8AB4859722D506C13FD3C0E1 |
| 02/11/2016 | GIGA GiRO 70 | 6305F73ACC13F0B9AE541B5F8828FBA587960D0 |
| 02/11/2016 | Sea Girl pdf books ebooks | 6317DC12712BC376410A1D0AFBA42D7B82D1B1FC64 |
| 02/11/2016 | ViPArea 14 10 04 Abigail Mac And Ariana Marie Perfect Picnic [1080p MP4YAPG] [mp4] | 55135306E6E8596328E0371E4B8EED584EAA42443 |

126

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 02/11/2016 | WowPorn Daniella Rose ( Hopes And Dreams Come True_10312014 ) NEW October 31 2014 | 01831DE7CA85C3D89FFC97AA43659BC59A84580D |
| 02/11/2016 | Aletta Ocean Hot Scenes Compilation | C530EAE364D1560DABF76F02239176865FD58F775 |
| 02/11/2016 | Chris Squire  Fish Out Of The Water  FLAC | C62069414AE41636002134F0785FE6EC180FDCF |
| 02/11/2016 | System Of A Down  System Of A Down 192kbps | A0A75FE19C0A07BE23559F66E07B14431FCBAECD |
| 02/11/2016 | DLL FILES FIXER 3 3 90 CARCK  software windows | F830FB637EEA64C0116E1E5871E1EFDCFB8F15F |
| 02/11/2016 | Stargate im Spiegel der Wissenschaft | C4A376FDCDD5FB88FD90C5A1ED867844SAF88CBC |
| 02/11/2016 | BBC Great British Railway Journeys Series4 09of25 London Kings C | C57A9ES290FC157D7679ED6916A8620F8F29E70A |
| 02/11/2016 | Jónsi  Around Us The Chainsmokers Remix [2013] 320kbps [BURGUNDY]mp3 | F9BA14DDC9FD5350274A58C04E35C0A1230B8740 |
| 02/11/2016 | RoundAndBrown Camille Amore That ass mp4 ( New Release  Jan 22 2016 ) | 55E28F5D47917555F4C88356EC1271BC0C302848 |
| 02/11/2016 | PhoneGap Build Developing Cross Platform Mobile Applications in the Cloud | 5F60D04697D4233A6E4727475DE15E6FD2C4550 |
| 02/11/2016 | Anthrax In The Man 1987 FLAC+CUE [RLG] | CAC240D92FA730B60314978A8A29EC4A91FE184 |
| 02/11/2016 | Oh My God 2008 DVDRiP XviDD3Si[wwwpiratesdomaincom] | 10890AC82B833DD6DE1389522S994BE82897846C |
| 02/11/2016 | WowGirls Vanda Violette lil Teach You SDMP4 | 54866D023AAE19E4A24A3C182269B568011DA63 |
| 02/11/2016 | Dose Of Satisfaction For Attractive Brunette 720p mp4 xxx hd video | C5EE1366A7736886A3D93C362AFC8B173A5DECC |
| 02/11/2016 | Wicked Tuna S02E09 HDTV XviD AFG | F9DEB8CC8DA8FB9766EF8F19255708F4A3D73EB3 |
| 02/11/2016 | KTDS 825  xxx video | 0166A8F4FBA189760CED7D90281AD30E6D012824 |
| 02/11/2016 | Someone039s Watching You 2011 EPUB PUNISHER  books ebooks | 5F9557B0B72E94E9A71019C219ADF25A851A6A8 |
| 02/11/2016 | Godzilla 2014 720p BluRay x264SPARKS | CAAFCB88F766D61F1410AD2EC3639AE9586B6408 |
| 02/11/2016 | Acid Rave Apocalypse  Track 08  Frequency 4  Mr  President mp3 | C57B84F76B8E8C1A7C28D38EB35C0F217BD50F7B |
| 02/11/2016 | Squirting Pussy 4 | CA26E8149SFF11A1A0B5523020862599D0DC16A4 |
| 02/11/2016 | Adobe All in one Keygen[AIO]  Activator | F80EE3AE7F76776190621TA2E7S9AE5518B1CC154 |
| 02/11/2016 | Ranma 12 DVD 3 Sub Español | C5C060A4932D8B0D8971963EC9D51892E8BCC72F |
| 02/11/2016 | Hotel Fisting DVDRip German avi | A0888ADF31CF139CD6433CB8590716062057461 |
| 02/11/2016 | 4041 [] 13 | 63B06188791ZC463F68E2E09C4D3411673238208 |
| 02/11/2016 | Discovery Atlas China Revealed 720p BluRay x264 AG3FlagHD | A792EFC9A49FB5176945884A6F8D06DC810B5668 |
| 02/11/2016 | [DeadFish] Magi Sinbad no Bouken  02v2  OVA  [DVD][576p][AAC]mp4 | F898C79C67585ED61EEF38F2F56Z247CF0A3F |
| 02/11/2016 | 301 Ways to Have Fun at Work | 10D90BED21B839E088E8B3DE159A100A8F00DAC1 |
| 02/11/2016 | Color Climax TeenageBestsellers  Dildo Dolly 10302014 | 0150A4946B01CEF795C6580SCD3833245BF4B925B |
| 02/11/2016 | Cosmid Jennique Bikini In The Shower XXX [Pirates Vault] | C59AF29576F6B428C8FF8FED223A49E8BF3DF477 |
| 02/11/2016 | TheDirtyDozenTheDeadlyMission1987COMPLETENORDICPALDVDR | A067E253A1064331002D39A28F1032FFE2EEC8FA3 |
| 02/11/2016 | The Assassination of Richard Nixon DVDRip Xvid LKRG | A7762D592E32C9FA63133F890895SA0601 70F318 |
| 02/11/2016 | PornStarPlatinum 14 03 10 For The Fans XXX 720p MP4FaiLED | 55BB9CC7E66E824E91DD8FC2A288BD08F1539540 |
| 02/11/2016 | Chug S01E01 Kuala Lumpur 720p HDTV x264DHD | 01A71Z483075C160E13FA994AA06C80E5A681A |
| 02/11/2016 | Would You Rather 2012 720p BluRay DTS x264 SilverTorrentHD | C516C38712C8248647C5S5E01F3CA96B249C0779 |
| 02/11/2016 | Desktop Full HD games wallpapers by CroMaster55 | C58D94EA0C291C80CF15B98A3260463D06C058EB9 |
| 02/11/2016 | Injustice Gods Among Us Year 1 2 001036 001024 + Annual | 019AE300EB57A8360480261667E58BE81B4FA033 |
| 02/11/2016 | Creativemarket 1080 Vintage Logo Variations 90942 | F86C1C78F8BBCCAEA8EC1658E0AF3D2666D3219B |
| 02/11/2016 | CC Command and Conquer 3 12  Key and Crack | CA1ED3A210D60D7AD8416393C474FED4730FB6F13 |
| 02/11/2016 | Parks and Recreation S05E16 720p HDTV X264DIMENSION | C514A67B8F7C9F11D2096F14556FB9F7BD276D0C8 |
| 02/11/2016 | UEFA EURO 2008 Multi6 SPANISH wwwospepestk | 843FACD316D2A3B0D26CA4AE3D990F1220A030827 |
| 02/11/2016 | The Fall Of The House of Usher 1960 DvDrip EngxVApachEVx | A7D774FFC97AECC91A1126F4E6E193C1061F97 |
| 02/11/2016 | Barely Legal  April 2016 pdf | F9E587A5CEEDF98212BAA23738C8B196E05FE37E |
| 02/11/2016 | Halo Spartan Strike CODEX movies | 716BD27562Z0C596A9EB557DE62B647C80E6276E |
| 02/11/2016 | WWE Friday Night Smackdown 2014 09 19 HDTV x264KYR[rartv] | 018B897F0CE7E8A1FBA83C4F76CED39E851A95E |
| 02/11/2016 | Gay Porn NakedKombat  Shane Erickson vs Jake Woods | 5588EA1FB02B0D9947EE68E69EC106807012S0E |

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 02/11/2016 | FL STUDIO PRODUCER EDITION 11 0 4 PLUGINS software windows | 54FC4C72838D895A03A8B912C106FB1803EB0CC2 |
| 02/11/2016 | Scarlet Devil Mansion restraint [hentai] 2013 GameRip | C5CDE4D3B6B0DAED1DDD3500A2TE02164F76CCD353 |
| 02/11/2016 | Game Of Thrones S03E10 480P x264 Noddy | C5ED0A62BCC35340A4D198EFA262DDB838F577660 |
| 02/11/2016 | Grand Designs Collection 8 3of7 The Eco Arch DVDRip x264 AAC MVG | C549B2B878180C3B29C8C3A244006A764203293C |
| 02/11/2016 | [Overheat] M Ward  Transfiguration of Vincent [Lossless WMA] | A0EF8AFF48CF3C0861A871D67362E81CDA38786 |
| 02/11/2016 | Venom  Metal Black mp3 CoNrAd | 84387114118703D0A9C7C96168C4E76A4C67860C |
| 02/11/2016 | MotherSon Secrets IV XXX DVDRip x264RedSecTiON | 5FF561FC49A92937393196185013S3CC7F76A73D |
| 02/11/2016 | THE PROMO AND DJ COLLECTIONpiratesdomaincom | C42478CA21E4D4E6281E7EA9AFC28700E94D088 |
| 02/11/2016 | Dude Youre Screwed S02E01 Epic Fail 720p HDTV x264DHD | 5FBD1A589A38C9151BA1074741247167C05ED552 |
| 02/11/2016 | Power Harassment | C538CD78A9EBDFA71935A8918C13C8437EC83E7D |
| 02/11/2016 | Jay Sean All Or Nothing 2009 | C6842AC3CF277D98A28270D74EC0B99266B220A |
| 02/11/2016 | Amateur UNSEEN Homemade sextape Vol9 x35 Videos | F9E7F080A69A7F4EA4281C2B5EAA8926C1CA067 |
| 02/11/2016 | SlySoft CloneCD 5 3 1 0 rar | C6B917F697FC27F26DCA4840EFCD9DD484EE822 |
| 02/11/2016 | The Gathering  2016 TG25 Live At Doornroosje Live | F84F12FF376D19FDBDA205616C6690B39CG6A8FA |
| 02/11/2016 | Eric Prydz Beats 1 Episode 8 MP3 | 55AE62500577E6F9DA197075CFC1FFF2384853DD |
| 02/11/2016 | [Mangakasfansub] Kowabon 13 vostfr | 019F73BFDF7556675B89E70ED1286634F8346E92C |
| 02/11/2016 | Tokyo Hot n0972 – Ultimate Joy – Miho Hashimoto [JAVUNCEN] | 5F10B20C77A297CD6D01C4F05A1F8E9D4F2147 |
| 02/11/2016 | Adhyaksha 2014 DVDSrc  x264  1CDRip SacHin | F84A615A1612D7C58AD3A7608D4D9C184CAECFBD |
| 02/11/2016 | MAccechi Se Non Ti Inculo Cento X Cento [DVDRip] | 01A208C5E98860121656D5FC83F36A5D8BC2808A |
| 02/11/2016 | Angry Birds PC Christmas Collection of 2012 Full Version FinalFL | C52A028AE5372CAC9291A9D94D11D1A941AF43829 |
| 02/11/2016 | AssaultInWallStreet2013BRRip XViD juggs | C5CE867C130777DC9DC0D6366FDAC75BFA34BA6EE |
| 02/11/2016 | Heavyweight HoneysCrystal Clear | 840D4676D05A483E2F8E23474A1B6A221080A846 |
| 02/11/2016 | deb 16 01 01 aria alexander mp4  xxx hd video | 54F298C8F0852A69R80469588C78760657479A9A4 |
| 02/11/2016 | DDFBusty Laura Orsolya aka Laura M and Dolly Fox Double Dong Experiment  xxx video | 55E4F29BEACD4275650B02E584D25397I6A8954E |
| 02/11/2016 | KMSautonet 2014 132 portable from Software | F8CE810D62BC011A4FE48CA8CCE2CBE9A7C201 |
| 02/11/2016 | Herb Gardening from the Ground UpeBRetail[32SSkulls] | 5F2D861418000CF5D7D77894T7F52830419968669 |
| 02/11/2016 | Helix  Temporada 2 [HDTV 720p][Cap 205][AC3 5 1 Espanol Spanish] | CA83D1858E46A7C062E4954752E130BD9D06A82DE |
| 02/11/2016 | Tiny4K 14 10 21 Maddy Rose X4X 1080p MP4KTR | 5552A97A1183F7FA80CEB75A6C89946C8EFDEF6 |
| 02/11/2016 | Dag  S03E07avi | C58BF09B8A56689915BE1D8B58F3FF6DC083B89E |
| 02/10/2016 | The Magicians US S01E04 HDTV x264 FUM ettv  tv | 11626649FA515650B0FC151A81B8AEC401EC643 |
| 02/10/2016 | Fresh Meat  The Techfunk Massacre Breaks Breakbeat Techfunk | 27E7F0B861D0A0A79DF1C20F3C166A3183C96369A |
| 02/10/2016 | Patient Of Breast Rape 2013 | 3EF2A7837B8AF2795B2A36CF17E48865D0840BDF5 |
| 02/10/2016 | Sasaki Emi Fuck DVDRip xXX mp4 | 3E3C8DD902750F3351CAC0A0D252117RC60FAF51 |
| 02/10/2016 | Bloom 06  Crash Test 01 | 2741EDDE59AAAAC76C7A63AE4558C1DCA01F4CA2 |
| 02/10/2016 | Studio60ontheSunsetStripS01E03HDTVXviDMiNT | 27C487423B271B6A4A1F40FE1AD491E9C2132479 |
| 02/10/2016 | Pixie  Surfer Rosa[2003][FLACOT]FLAWL3SS | 27033F28489A863EAC7ACB136DDB760778D14E77 |
| 02/10/2016 | NCAA F 2013 Week06 05 oct TCU v Oklahoma 720p | 3ED2EB690838B81A2C4DF80FBE0FAEE22B861577 |
| 02/10/2016 | Miss Bs Hair Salon 2008 PROPER DVDRip XviDVoMiT | 27B12A8FD889D7747D438F593E9485FBF091982C5 |
| 02/10/2016 | Puzzler World 2 [FINAL] 2013 PC Foxy Games | 3EF53045311Z2A2D885F6A81FC55Z2EDA368DC58F |
| 02/10/2016 | WET WET | 27EF8CA5A9B866163Z5C9A40D5DAF5817TA6F583 |
| 02/10/2016 | Pnk  True Love Ft Lily Allen[720P x264]  BFAB | 3E9AE89B3397126403ZA81433898D79E8B45E882 |
| 02/10/2016 | VA  Planeta Trance Session Vol1 2007 Trance | 271F93C416A73DA01F2C8618410D9780F8C56501 |
| 02/10/2016 | Baby Daddy S02E06 HDTV x264KiLLERS[ettv] | 3E4F96DEB2C15F308768934F9DE2088D9795240 |
| 02/10/2016 | KarupsOW 16 02 04 Penny Pirie Solo 3 XXX 720p MP4KTR[rarbg] | 279D539049AC13AD1E4445E8468971B751B875F |
| 02/10/2016 | [VGBStudio] VGBSudio Service Pack 4 [batched fixing patch for our BDRip] from Seriestv | 0E509AD8CD79941905C654C2F7C386D6F4CCA870 |

128

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 02/10/2016 | Beavis ButtheadLEAVEITTOBEAVISDoDRipXvidKLU | 27B7C7C873DE40A4AE46D15278ADCCB594810516 |
| 02/10/2016 | DAZ3D Poser Sugar Leaf for V4 | 3E58671795804F33B051932FA221BEE937CC40DC |
| 02/10/2016 | The Goon v3 143 20032012 Digital G85Empire Ongoing | 3E0964087081706117CD9839A12C06A394FF89E |
| 02/10/2016 | PBS Rick Steves Europe Lisbon and the Algarve 2004720pHDTVAC3SoS | 278C246546082BDD886697549587FA6210851266 |
| 02/10/2016 | All four Red Dwarf books Unabridged | 27D818FDAC11384535C1C4C6134DB617AE2601B6E |
| 02/10/2016 | Ramaya Vasthavayya2013 Telugu WebRip HD 720p Video Songs | 3E5B9C61C508FC20819A90F78A6354FDBA18102F |
| 02/10/2016 | Naruto Shippuden S04E06 Climbing Silver UNCUT DUBBED XviD AFG  tv | 0EAF6F4DAEB5DC0DE97CF09DE2167367580FAB6E |
| 02/10/2016 | OS X MOUNTAIN LION BIBLE  The complete guide to Mac OS X fully updated for the newest rel | 3ED308ECDDF197419B9C8753D15D8188478EE4 |
| 02/10/2016 | death note theme song | 278793077B82EF8F28754683AF4E8A4785931DD5 |
| 02/10/2016 | Wakanim 720p Gate 03 VOSTFR mp4 anime | 0EA5F145B55956387540E2FB7601A9D9908D185 |
| 02/10/2016 | [YoungLegalPorn] Elly In The Bed Of Sin 07182013 | 3E3F7D8332C2980E3ED4A5E28702276AA6F4D1703 |
| 02/10/2016 | Nuestros 80 Donde Estabas TÃ En El85 | 275ED09F367226D05C084F90FE0C88F3AA665FA5 |
| 02/10/2016 | HarryPotterTheHiddenSecretsWSD5RXviDSYS | 27E4CF4D96CA184227145F8B106DFA525C4A0AAA |
| 02/10/2016 | 1995 Made in Heaven | 27624ABCE77DE2249BCCA00D173A83303933C876 |
| 02/10/2016 | Open Season 2006 720p BrRipx264 Dual audio Hindi  English by Lokioddin | 3EDEF69756A10E676488BEC678FCE57C96783CC2 |
| 02/10/2016 | Once upon a time  Life 05of26 The blood Xvid MP3 en de fr es  avi | 273484DF3243E5862193FF996EA1F0D89A7EDADB3 |
| 02/10/2016 | Ash vs Evil Dead E031105 HDTV x264KILLERS | 092762F32E8A6FE315AFCAAC3A16C7520036E8 |
| 02/10/2016 | Batman The Dark Knight 022 2013 Digital Zone Empire cbr  Nem | 3E8B38AD348A2223F38288750 3FD4C68CFF8F23 |
| 02/10/2016 | Lee Konitz  The Complete 1956 Quartets 2010 [EACFLAC] in FLAC | 0E0EACB6614A47D390F5400433CF3A1330EA1390 |
| 02/10/2016 | South Park Bigger Longer Uncut (NL SUBS) [DVDRIP] By Dwarfke ObAtGroup | 27431604F1FAA7D2C9C53814DAA4F8270254788E |
| 02/10/2016 | Roswell S01E20 Max To The  â Dvdrip XviD | 2728BDBE41E76D4065F41794 11D78BB32D89505C |
| 02/09/2016 | Osprey Campaign 160 Battle of the Boyne 1690pdf | C28F59BA068E1AEAD66FD9F45394D7C01880967 |
| 02/09/2016 | JAV AOZ2142 Housewife Tailing Outdoor Rape Of Culture School W | A501CE274E1D080F52C5D06807189809480687B5 |
| 02/09/2016 | Savage Wolverine 20132014 in Comics | 8EC889291 8C96F554F925FF9688585FDE3B5D95 |
| 02/09/2016 | Return to Sender 2015 BRRip XviD AC3 EVO  movies | 605D0F9FF2C017D85A1D85F608420F2CF3CC8BFF |
| 02/09/2016 | Fifty Shades of Black 2016 CAM x264 COX  movies | F88C84CC8F6D2EA8AD58AD9AD2F6B28103AB58E71 |
| 02/09/2016 | MadofFPart1WEBRipXviDFUM[ettv] in Other | 45FD8659B5E7CA7290DFE275817658A8722CBD3A2 |
| 02/09/2016 | LadySonia140526bzndagelnPartyhoseXXIMAGESET | FE5DCE393C79C5C26321A5D35D12B4187A01EC16 |
| 02/09/2016 | Tutor Rape Fantasy mp4 xxx video | 3C14C66C4579439465446C6192C25C88415789 |
| 02/08/2016 | TakenbyBlackD0SC2XXXDVDRipx264Fapulous in DVD | F3FB8CFEDF8A3E8832FD7286E8BCE4D585F5D5B |
| 02/08/2016 | Mustang 2015 720p WEB DL 750MB MkvCage mkv  movies highres | A1760E2164C56E31946BC28C74400FD76A283DE |
| 02/08/2016 | Still the Water 2014 DVDRip x264 Ganool ag  movies | 80CEB1987251509949A96476F5FD174EDA2344ACE |
| 02/08/2016 | Dr Ken S01E14 INTERNAL HDTV x264 KILLERS ettv  tv | 3E88BEA66E72B74D3CA00CD7615F2DDDA478C86 |
| 02/08/2016 | STAR 544 Mouth Rape Volunteer Iori Kogawa HD 720p xxx hd video | 8E8E01342DD819577E0D624E932EF9817393D6AB |
| 02/08/2016 | brasil girl get an anal taken from | FDFA80344BF68711508EC9B198F4EA108EDE9B0 |
| 02/08/2016 | Animals S01E01 HDTV x264 KILLERS ettv  tv | 22137B0109886C60251DC593464D6F3F316600A22 |
| 02/08/2016 | HSRM021 å¥³æ•™å¸«å¾¡è¼¿ã—  æ¥ã®å¼·åˆ¶ã‚¢ãƒ¼ã‚» æ¥ã‚»ãƒ³ãƒˆãƒªãƒ¼ â from Adult | D03D5873788802B5F71724DD648AFC6CDE8EC4B |
| 02/08/2016 | Gang 2010 18+  Eng sub | A7DEA53E93DD6DE91060201574618D97C17861B2 |
| 02/08/2016 | ChildrensHospitalUSS07E03HDTVx264BAJSKORV[ettv] in Other | 78F327393003FD60A0CB0180E19FC168425F970 |
| 02/08/2016 | UnderworldTheLegacyCollection1080pBluRayAC3x264ETRG in Action | D7A4360ED559F7AA8E234056C05D182C50D89 |
| 02/08/2016 | Sleepy Hollow S03E09 HDTV x264 FUM ettv  tv | D335D6992C9B76DD9D36C51807304645144628 |
| 02/08/2016 | Rick and Morty S02E06 HDTV x264 BATV rartv  tv | DE4ADDF2D229AA313F599F3DA615B94E26A7CEE |
| 02/08/2016 | Stan Lees Lucky Man S01E03 HDTV x264 TLA ettv  tv | D78DF6E0B5834709B865943409746089327AA4 |
| 02/08/2016 | JUFD477 Beautiful Woman Teacher Writhes In HighCut One Piece Censored [ORC RAPE DUNGEON] | D070054EA9DF3284 2C0FC6CE20A1D0755496879C |
| 02/08/2016 | Russian Beautiful Girl Melody Forced By Fucking Two Guys flv | 8F4A9100066880803 65C863C8E3A1F335E744101 |

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 02/08/2016 | Мистер Холмс Mr Holmes 2015 HDRip Sub | 4F196E496304821B6E14E4331EAE3C0D289373BC |
| 02/08/2016 | TomJones24Hours[2008]bytony[wwwibizatorrentnet] | D0CC36CACA5A5D92C6F6475A030E674CD3AA598E |
| 02/08/2016 | LegalPornoNatalyForcedToDAPFirstDoubleAnalWithMultipleSwallowGapeAndBrokenAss in Video | 77424B020F01501A79AA47BCF2F3F503F1B97C70 |
| 02/08/2016 | Angie Tribeca S01E01 HDTV x264 SKGTV ettv tv | D5A55DB15DED7D8783531D230E2A3B3F1FF45C0C |
| 02/08/2016 | Loves Kitty Wicked Lesbian Mothers Forced Teens | 212C1BB1E2674E7FEEDFA083E8271BD1623AE225 |
| 02/08/2016 | Rachel Roxxx Sets Shares The Shower xxx pictures | ED5F76A401D27306B0B81E8E22AB7389682E4A71 |
| 02/07/2016 | 23ID 029 mp4 xxx video | CA01D21736765B8F9CD772816329FA80304F67B5 |
| 02/06/2016 | Pure Dee Sets Fun in Pink xxx picture pictures | EBD1A1238B9CFBE063F13C1B5D8F7F3532996BD4 |
| 02/06/2016 | Force Bukkake Classroom Ito Beni Beni Teacher | A592F1067BD14312E29D4C8AE8C8E70F0D4E8EE1 |
| 02/06/2016 | FRIENDS SERIES 2 | 23F25BD1CB372322EBE61E8F49E4D6CD59C50FF4 |
| 02/06/2016 | Tori Black Sets Black Pipe xxx pictures | 401FA5945B115C77323357D5E2C78FD52ACD5770 |
| 02/06/2016 | ALB210 Female Athlete Rape Kaede Niiyama xxx video | 393A285F31CB4B34DCDC283DE391577FB69F96E8 |
| 02/06/2016 | [BabyGotBoobs] Dillion Carter Stairway To Big Boob Heaven 04 | 71AA914F1EC3557667F1F3736D406A45FF3926B9 |
| 02/06/2016 | lips4sale Ariella Small slut taken to the forest and brutally fuck xxx video | 71191825487F4A094E06EA1ED791B32FDE190436 |
| 02/06/2016 | MUM 181 Rin Impure sexfriend relationship Censored ORC RAPE DUNGEON xxx video | AE92A004584A0D0A7924400FEEC5184E991323C8 |
| 02/06/2016 | Toriko Hime~Hakudaku Mamire no Reijou 01 02 CensoredSubbed ORC RAPE DUNGEON xxx video | A23C7C850979D4BB5EA32DFDAA5242CA365CE364 |
| 02/06/2016 | DVDES 859 Elite Busty Woman Boss Who Is Conceived In Savage Semen Of High handed Company | 9BE08978917B41350853A991672E6FEFEF86ED21 |
| 02/06/2016 | Christy Mack Sets Break up Make up Sex xxx picture pictures | C638B1F0D3E3B296669FFC135CC454E6740F5D3E |
| 02/06/2016 | [SubDESUH] Koukai Benjo the Animation 01 704x396 x264 AAC [38EC9668]mp4 | C1EAD32E53EBA85EF4073F508FC40144A36CE868 |
| 02/06/2016 | Sex Taxi 01 05 UncensoredSubbed ORC RAPE DUNGEON xxx hd video | 1846AF6A1E1836F9E356A92BCC60B11666799EA8 |
| 02/06/2016 | Asian Beautiful Wife Shinoda Ayumi was gangrapedavi | 20DA15879FE637091B5B415471148C60C6E4D570 |
| 02/06/2016 | NSPS355 mp4 | 2BAA69D135A60ADB8361FF8CC55A427B524256C9 |
| 02/06/2016 | Freaking Hot wife forced to sex then she enjoys hard | 592DCF822590C1F7F4845E36AC71556F20ED50E5 |
| 02/06/2016 | BlackBachelor Jane Forced To DeepThroat In Bathroom | 928BBAA2E6A5934EC3765F2E5794F34CB1AFBAE5 |
| 02/06/2016 | Missoula Rape and the Justice System in a College Town in Ebooks | D822437FC6E68641779EE13A2270AB8D1480BE83 |
| 02/06/2016 | Secretary forced blowjob with cum in mouth flv | C8DCB0F17DEAA99FF84B509F60662BE57D40AC32 |
| 02/06/2016 | Confinement Of Slaves Out Big Tits Black Gal Force In Kira ? Kira BLACK GAL SPECIAL | 4A1079E70BC6A51395969457C66EC1319C5F0FC5 |
| 02/06/2016 | Trance Flatlex Strangeness ETT Recordings [ETTR028] WEB 2014 MP3 tracks 320 kbps [EDM R | 0AFC172C1BF5E37718410C31586EE9DA30609AE6 |
| 02/06/2016 | Carol Goldnerova Sets Sunset Seduction xxx pictures | E78F72B6216967F3B2CF61C101167F2379C8D92C |
| 02/06/2016 | Rape Torture Ninja Vol 1 to Vol 5 Censored xxx video | 13C7602DCA2F4C645C06C04603A280031A9E9CAD |
| 02/06/2016 | Xev Bellringer ampndash Captive Forced to Orgasm in HD Video | 441E5883286EEBAA1250BAD0F6D023C2C1D68856 |
| 02/05/2016 | [Commie] Nobunaga the Fool 04 [16682317]mkv | 07ACF0E2AB8F0CE024DD04E5D93359992FB27A58 |
| 02/05/2016 | [Zoliboy] Marica Hase Asian Pornstar Likes It In Her Butt 11 | 07CA5912D728D1EF4D0627870C0769AC5E692CA4 |
| 02/05/2016 | The Stranger Within 2013 WEBDL xvid NL Subs DMT | 078FA006F2AAB6EA1EA7396635FBA81D5551A21F |
| 02/05/2016 | En tierra de Jane Austen 2013 [DVDrip] [Castellano AC3 51] | 07F183EFA539DB8C1E3E8CFD2756809E85DE244B |
| 02/05/2016 | Coronation Street 6th November 2013 | 07DAF0E39A3C0B8475AA5E9FD0F538670E0AD68F |
| 02/05/2016 | [MIDE113] 060114 Today I Was Raped By Your Boss ~ Emiri Okazaki NEW 01 JUNE 2014 MP4 SD | 9D02E4F2CB1B6425EAC2FAF1A1929FE2CFE6C172 |
| 02/05/2016 | Aldiko Book Reader Premium v304 FULL VERSION Android | 07AD65BBA01923A944ED569D8C43C6D890339DC4 |
| 02/05/2016 | HentaiTeodor ampamp UberMonkey Dad Punishing Daughter Aunt Grace Raped [Adult Comics] | 457326E10651ABD465FABA84F4870401847F0F8F |
| 02/05/2016 | A girl witha hot ass plays with toys xxx picture | FB029C35471C23C67303CFACDFF6B79202ED16E7 |
| 02/05/2016 | Premonição 5 Dublado Blu Ray 720p | 071682F8474EC3FE742106FD0BA5C177EF9F07CA |
| 02/05/2016 | NHL 2013 ECQF G12 03 may NY Islanders v PIT Penguins 720p 60f | 0E96DAA7DB516282E1ECD81CF7B735FA68A20569 |
| 02/05/2016 | You Who Came From The Stars E19140220HDTVXviDLIMOavi | 072C3C32FA74A351970C6EEA8E45063ECC19B385 |
| 02/05/2016 | Hot teen and mature image selection 146 HD images | FC6F4AA9A73B890AF70FF692503A5BB2963EA59E |
| 02/05/2016 | Zuleyka Princess vs Fiery Cock Red Riding Hood Adult 3D Comics Almerias xxx pictures | 35B5C6567DC59BB431A1BBC9640A85F684371BE7 |

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 02/05/2016 | Forced fuck on public Place in Video | 66987F927E055B0D6D01F2238ZED0258738DDCDC |
| 02/05/2016 | Sexy Milena  132 HD images | 43C10FB943C55394 1E8A5DA60C6B66249002D12B9 |
| 02/05/2016 | L'ultimo treno ITALIAN | 07331A75 47A8D9E9311 6E1F4576C825 47DA10EEB |
| 02/05/2016 | Kidnapped in the street and raped by 2 black guys | B565B023D8ECF81FB288B4603BA8CC88F3495FB0 |
| 02/05/2016 | Dead or Alive  101 HD images | C470B8537935E1DAF5398AD9BC7A429B3277BD8C |
| 02/05/2016 | The Winter Sea  Susanna Kearsley | 077ABF1402D0447 3A4491C269 7FB1F83B5533437 |
| 02/05/2016 | Hotties in Dress part 2 88 HD images  xxx picture | F69C481B0B66D540CC37998D27E083A8E1BF3602 |
| 02/05/2016 | Grand Theft Auto V PS3DUPLEX | 0762185908B1871A83A0D6918A6F7D6AC41E0699 |
| 02/05/2016 | ManaWorld Comics Feed da Fishes Belling Cat Girl Updated 31 October 2015 Adult Comics Alm | 6885A9FDA4C69E7A96D2DA628CDB9325EB9C3C36 |
| 02/05/2016 | Lesbian girlfriend on the beach  75 HD images | 2309ACB38F31ED2438199EEA7 15107FC162A29 |
| 02/05/2016 | FF PV Beck  Sweet Turnaround J | 07AD7D295C9A7BF7CF7B5EE014F35D6013 1B730B |
| 02/05/2016 | DOfantasy Mega Collection  Dec 2015 | 317242D87ED8394A0BFB094DDFA69D55 9A8BF5FC |
| 02/05/2016 | Toon ass and cartoon feet 82 HD images  xxx picture | 6E0957F352A48591CFFE84B53FD7AF27 19575D37 |
| 02/05/2016 | Sister raped in front of her boyfriend | 94AF4C9842EADC75A4B44 79C2DB38BF82EF41B88 |
| 02/05/2016 | AV9898 1187 Mayuka Akimoto 1080p | 070AD9934BCAF0199DF8B548DC7293B50FFB1D88 |
| 02/05/2016 | The Rise of the Krays 2015 720p BrRip x264 YIFY  movies highres | 1D1E8B990F9EC89DA284DA257A82E56281 3F3D2 |
| 02/05/2016 | Don Jon 2013 HDRip XvidBSS | 07B7F3FDFF95B28A40DE54635AF3AA677 6C4324D |
| 02/05/2016 | WowPorn  Before You Leave  Alexis Crystal (1080p)mp4 | 077D4B14C6957064EED760BE81280DC3F24A685 |
| 02/05/2016 | Femdom and latex fetish 88 HD images  xxx picture | C4C124A9653B67D1CA4E99BF3FC87D09F2441FECA |
| 02/05/2016 | Tokyo Hot n0943 – Acme Forced – Yuri Kinoshita [JAVUNCEN] | 011FD5E4E41D2A5A89B6CD2FE56EECA105C8FA095A |
| 02/05/2016 | Cher Lloyd Ft Astro  Want U Back [Music Video] 1080p [Spyky] | 07669D32A2585B44F3D46F7DD66BE21403920607 |
| 02/05/2016 | [OnlyBlowJob] Jasmine Black Sandra Boobies 17967  08232013 | 079EA6D1DF869635FA92AB6721B4A86320FE410 |
| 02/05/2016 | Neopornographia 5 | 049A957EF5DA43E7EB59F3C28C013A7406ADDF8B |
| 02/05/2016 | Sexy Stewardess at home 72 HD images  xxx picture | 78C95921CB042CC7597 1668ECAF4E42C37E8289 |
| 02/05/2016 | Write That Book Already The Tough Love You Need to Get Published Now  Sam Barry Kathi Kam | 013829D1D62728A33F05F06800A00B1FF8DC8C55 |
| 02/05/2016 | Aqua Teen Hunger Force S10E08 HDTV x264KILLERS | 077AAA12CDE9401F3CE09E67EDA0DEEFF67D06DD |
| 02/05/2016 | The Ass Expo 97 HD images  xxx picture | 07C9AF066A8038 16022 7AC1C5993A45E5D5CECC3 |
| 02/05/2016 | [CumFiestaRealitykings]Jessica RyanCoochie cream27813 | 07FD80CF3DEF3B568A0AD3D409E710428EAD4C2D |
| 02/05/2016 | Lisa Ann  Eyes wide slut  Milfs like it big | 01992F299FF423F28074E3FF6A26952C1461E81F |
| 02/05/2016 | Amateur Redhead Posing and Playing 193 HD images  xxx picture | 63F4E62EDE76D073EAFA8CED87DD27F1A94ABC |
| 02/05/2016 | [Hentai 3D] NAMI RAPE LOGBOOK | D2A48034B85476DI9 7BD219DE2A8AF6226066268 |
| 02/05/2016 | Lesbian Relationship Mother in Law And Daughter In Law | 07704FD8908B36 2CFB8B703AC0B530624FF1631C |
| 02/05/2016 | Daily collection of comic books No 104 February 2016 True PDF Deluxas  books comics | 10884CB499694D643A 224838401884 5AD83495 |
| 02/05/2016 | The Amazing Race S23E03 HDTV x264LOL | 078153001E2CA67B4 7097ACA69580DAE5DECD19 |
| 02/05/2016 | Portlandia S06E03 HDTV x264 KILLERS ettv tv | C3D2F84AC518A515832A0869F2BEE2A3003B3C5D |
| 02/05/2016 | heyzo 0503 FHD [JAV Uncensored] | 01766EF1E4F95DE4A693EBE2D533F0D6F8315A84 |
| 02/05/2016 | Red Corset Bondage  131 HD images | A2098A09D6D84CDAC39051F0211D02A7E5310423 |
| 02/05/2016 | Tyler Ward  Honestly Deluxe Version [2013] 320 | 07F69D2963D6FE53E853A9B2C40C3AF41A7B71F8 |
| 02/05/2016 | Idiotsitter S01E04 HDTV x264 KILLERS ettv tv | 4112563659A6E7FE26FF9B6053C637AEB935792 |
| 02/05/2016 | Lizz Tayler Apartment Bondage 150 HD images  xxx picture | 3360S0D054D75 47A2ACA2E2489AAE9FA7 14C128 |
| 02/05/2016 | Chief Keef  Finally Rich Deluxe Edition 2012 Rap 320kbps | 07B83F5CE623D590E54290B4957AB68B34E3EAC4 |
| 02/05/2016 | Despicable Me 2 All 3 Mini Movies 2013 1080p BluRay x264VeDeTT | 07387 0AF5C34EC26C8B86D7B80CF136F3460C8A5 |
| 02/05/2016 | Alexis Texas Sets Jeep and Ass  xxx pictures | 55EAD57F2B9FF56E4492EEFD8C5FF878870F417 |
| 02/05/2016 | HC World War I The Great War  Red Baron and The Wings of Death 1x6 | 07BEE5040C6C00DE634035FD102E24F5F29655C |
| 02/05/2016 | ROM Manager Premium v5530 apk | 07F9088DF2E982D0904A777007238DBDE3309355 |

131

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 02/05/2016 | WANZ451 Tit Sanctions  Bad Employees Woman Boss Forced Ejaculation Bullying ~ Manami Yosh | 5D5BA1437131 9BA54F4A4E8189AAF2638417F4AF |
| 02/05/2016 | BigTitsAtWork 13 09 05 Sandee Westgate Putting The Ass Back In Harassment XXX 1080p MP4KTR | 075081CA13E2779FE4278B46FCF13793DF210942 |
| 02/05/2016 | Kygo Discography 2013  April 2014 [mp3  320 kbps] | 01BA96DEE82285FAF802155971 15CA8790D647E5 |
| 02/05/2016 | JakeandtheNeverLandPiratesS03E02MysteryoftheMissingTreasure1080pWEBDLAAC20H264BS [Publich | 01A55844D0659CD9992B97EDA48F86AB8B50 1C6 |
| 02/05/2016 | CETD265 first 5M beautiful wife 41yearold anal rape document | F0692 1D24F81408DEC2EFE0B5748435B1F6 61F5 |
| 02/05/2016 | [Censored] MOC044 美少女淫行 拉致強姦と連行個数の記録。 酒井鈴也 in Video | 5AD3D434AA1 C1A25F973 4B44DE1 596CA41DD0423 |
| 02/04/2016 | The Treacherous 2015 DVDRip Ganool in Romance | 4C14E8AC86EDD1A943A2D26DE18B53C5D22A768B |
| 02/04/2016 | Switched at Birth S04E13 HDTV x264KILLERS[ettv] in Other | 5CCED8338 77DDC2C29CC18E8CA7E983A91316 68D |
| 02/04/2016 | Marvels Agents of S H I E L D S03E10 HDTV x264 KILLERS ettv  tv | 2D286558052D0B23D097B04B1C3BC28FF3B165DB8 |
| 02/04/2016 | Karbala 2015 DVDRip Ganool in War | 3ACBA49D2C23060086208862693876CC6CA82BC9 |
| 02/04/2016 | TheBoy2016TSHQxvidPARS in Horror | 6E55E9CCC1554555DB653A3C6902995B353A2A4F |
| 02/04/2016 | Dickensian S01E14 HDTV x264 RiVER ettv  tv | 47818C89676712 5A0C61AF5589C3D23B78C39625 |
| 02/04/2016 | The D Train2015HDRipXViDAC3ETRG torrent | 73B185CC0446258CDA498A433AD3 0D28CF2AF6BBA |
| 02/04/2016 | STC034 Blonde Woman Capture Hes Screaming Rape Hell Chapter 8 Strong Adultery Prison Beco | 3DAE20356DB1815BA03B280C6ECE8A620E99238F |
| 02/04/2016 | How To Open Locks With Improvised Tools in Ebooks | BA9F31DD5E9710D622 4E08E450366AE530 9C9490 |
| 02/04/2016 | PrettyLittleLiarsS06E11HDTVx264LOL[ettv] in Other | 4A02F8A7547EC5DADEAEC1AD0581B23 56D08671 |
| 02/04/2016 | Mission Impossible Rogue Nation 2015 FRENCH BDRip XviD ShowFr  movies | 7C8A4E26D9B90 5C816B6EBA3D2B1 0E5CBA4E470 |
| 02/04/2016 | The Intern 2015 720p WEBRip XviD MP3FGT | 5197B1EA8C5E36837A7FD8987A32F95140E04F4E |
| 02/04/2016 | ShadowhuntersS01E04HDTVx264KILLERS[ettv] in Other | 412038943C9B637336 4E88FCC08E2DA1234C3C9C |
| 02/04/2016 | 25 Sexy Mandana Karimi Best Wallpapers Set 6  wallpapers | F4A5A0 29FDA27ECAD676 7DC1458B6834 18427D |
| 02/04/2016 | A Dark Reflection 2015 HDRip XViD ETRG  movies | 60BFF7CF7622A C5529286660 382109H999D0B0F5 |
| 02/04/2016 | HeroesRebornS01E07HDTVx264KILLERS[ettv] in Other | 763C8654 9C70D1 75B2FDE2964212C8DF3724 2B83 |
| 02/04/2016 | Outsiders 2016 S01E02 HDTV x264 KILLERS ettv  tv | 6339E2E001DDC9FE5834B941E5A6C26FF5318CC |
| 02/04/2016 | Dont Touch Me Bastard Forced Sex XXX DVDRip [Split Scenes] in DVD | 7901EFF1 87AA7AD079180338B9E020F1AEDC601A2 |
| 02/04/2016 | Homeland S05E04 720p WEB DL DD5 1 H 264 KiNGS rartv  tv | 765724AC78A848469 46B81ED4D18B6315A473C1C |
| 02/04/2016 | 25 Sexy Katy Perry Wallpapers Set 5  wallpapers | 401E090C42DE666 62F17EB47F11 5340BDAE76C87 |
| 02/04/2016 | iZombie S02E11 HDTV x264 LOL ettv  tv | 34F7428 7ED0061 91892E08FF18EA879C1B5C3572 |
| 02/04/2016 | SanAndreas2015 1080pWEBRipAC3x264ETRG in Action | 7C269BB1 97FB630E735C97DC7DA6542 34A151A8 |
| 02/04/2016 | Farm Expert 2016 2015 PC  RePack  xatab | 70B1D365CA7E75158431 1B9203134179 60CD2B97 |
| 02/04/2016 | 400+ Sexy Taylor Swift Pictures | D0CC377 53A353E2136379BA23610EE0072E9773 |
| 02/04/2016 | Revenge S04E21 HDTV x264 LOL ettv  tv | 5967D0F5773C241B3E5218 7F5238BE089F597F3F |
| 02/04/2016 | A Million Ways to Die in the West 2014 720p BrRip x264  YIFY | 56338DFD0CE7BEF26E2F27E68D502D9A4574C6A |
| 02/04/2016 | The League S07E05 HDTV x264 KILLERS ettv  tv | 79CFE0 0A4FCA20A460AF14DC12A479A61 C30DE5 |
| 02/04/2016 | Trumbo 2015 720p BRRip 1GB MkvCage movies highres | 56977F07EB9B5EC5C01F3C8FAC2F679BA4CA25F8 |
| 02/04/2016 | The Walking Dead S06E02 HDTV x264 FUM ettv  tv | 5B34A4313 82E62A0EC05AEF527F7996 8FEFA23B |
| 02/04/2016 | CSICyberS02E01HDTVx264LOL[ettv] in Other | 4A0C5546FC4D58C62F5478CD5AF281C9655CCC43 |
| 02/04/2016 | UFC 195 Early Prelims WEBRip x264 Fight88 in UFC | 4BF91FE4937F1DE3C196096 83E047381E7E7147 |
| 02/04/2016 | Chicago PD S03E04 HDTV x264KILLERS | 75EE8D6315BE44794084302 24F01 38 7D4EA152 |
| 02/04/2016 | BrooklynNineNineS03E14HDTVx264KILLERS[ettv] in Other | BDF97A2FF0095A459683DA89920 78A4DFA7015CEF |
| 02/04/2016 | Avengers Age of Ultron 2015 CAM x264 AC3 TITAN  movies | 7AD944B31259001 95EBF63889 9CA7F2966FFD1C6 |
| 02/04/2016 | Fresh Off the Boat S02E11 HDTV x264 KILLERS ettv  tv divx xvid | 708A027999BCC091CC82EBBE23CF666CF660B18 |
| 02/04/2016 | 1MissYouAlready2015HDRipXviDAC3EVO in Comedy | 568E2A0B8B9D637B2ADD9BCCD94070F18CA833AA |
| 02/04/2016 | Pakistani Actress Beautiful Wallpapers in Wallpapers | 1EF8F3A684A8927C2531B78E6587 7301A9280266 |
| 02/04/2016 | TheBeautyInside2015Korean720pBRRipx264AACDDL in Asian | 148B64 81DDB5648F488F14E8C868 2E084E338A5 |
| 02/04/2016 | Masterless2016HDRipXviDAC3EVO in Drama | 1A6B9C0C13 5FDF6285098 42AAD5F0F82A84533 |

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 02/04/2016 | Dissonance 2015 720p WEBRip Ganool in SciFi | 2CF685A36FEA741C996D83A58E8FA4527DA31228 |
| 02/04/2016 | Goosebumps 2015 720p WEBRip XviD MP3 FGT  movies | 63850A7498O5BB33D7D186A8EEA09138DEB030A47 |
| 02/04/2016 | Chicago PD S03E13 HDTV x264 FUM ettv  tv | 5968E10EF66C1747BC83A088BD8659A8E27FF30D |
| 02/04/2016 | BDWC Interracial Icon 2 7 2 Greg Lansky Blacked 2015 Gonzo Interracial WEB DL Split Scen | 4DFD8F0F5F13D2FD85A4C25F65D701060A2802E9B |
| 02/04/2016 | Spotlight 2015 720p WEB DL 950MB MkvCage movies hightres | 6CE308B28E39646E2270J3DC7DD7A9D60FF1440TE |
| 02/04/2016 | [18] EmpireofLust2015KoreanDVDRipx264AC3DDL in Asian | 1A9178J45447994F4FD5C7BC5233D1C9F68D0BFB |
| 02/04/2016 | SuitsS05E12HDTVx264KILLERS[ettv] in Other | A01BD63A7526C576EDEA9CA6E81691119857ACEF |
| 02/04/2016 | Dr Dre Compton 2015  music mp3 | 35E8206D72F6DFB5D81E0D7B60E127E72805458 |
| 02/04/2016 | My Submissive Secretary NEW 2016 Marc Dorcel WebDL Split Scenes  PRERELEASE  in DVD | 636F5149348F48F28017E44E12EC4F86EC16328 |
| 02/04/2016 | Jurassic World 2015 FRENCH DVDRIP XViD AViTECH avi  movies video | A27F743480E2D344AEBB576BF3B9E0SCF555CF2 |
| 02/04/2016 | Steve Jobs 2015 720p WEB DL 900MB MkvCage  movies hightres | 278050B181B23A640C788389891E74EE4283F72 |
| 02/04/2016 | Beautiful Girls Wallpapers [Pack3] | 808B8DE93B0AFDD2CBB3D21AD8682928181 6C484 |
| 02/04/2016 | Brooklyn Nine Nine S03E07 HDTV x264 KILLERS ettv  tv | 620C3AE2D4C0050DE8C0FA02E58B8BA3245EDDE4 |
| 02/04/2016 | True Detective  Season 1  720p BluRay x264  ShAdNiG | 6CCACFFC8C8F0839A0E610AF2237B6071808C7CF |
| 02/04/2016 | Beautiful Girls Wallpapers [Pack2] in Wallpapers | DA4D865415BF21D6D526DB4087F35C59B08C8BD5 |
| 02/04/2016 | Playboy Croatia ndash December 2015 | 548704BF53ECA6B10E4EF0A34D57E821D3FEA8FC |
| 02/04/2016 | YOGA The Most Disciplined and Healthiest Art of Living  tutorials | 2264329134 1D2D0CAEBA9FDFACA0F9A9DF8C699D8 |
| 02/04/2016 | Adriana Lima White Milky Tank  38 Hot Photos  in Pictures  Other | 560A2053FA3411F878290A65CA0D0619BF8D054E |
| 02/04/2016 | Maurizio de Giovanni Commissario Ricciardi3 Everyone in Their Place epub  books ebooks | 1F568C13PC9S2A821CFDE2220E5CA45EFBA893 |
| 02/04/2016 | Infinite Challenge E41315012 4HDTVXviDWiTHavi | 6A7E710CAC695E50 4689E926D793D8348 4B55BD0 |
| 02/04/2016 | Criminal Minds S11E04 HDTV x264KILLERS | 6A5DF5A8A3F2EB8237D81E49B600E7791CEC7F95 |
| 02/04/2016 | Beginners Illustrated Guide to Gardening Techniques to Help You Get Started in Ebooks | C2ADAE4080A04 9EA5D4327DA35B7A905A7A26FF289 |
| 02/04/2016 | Indian Actress Anushka shetty Hot Unseen Sexiest Pics 80 Hot Photos in Pictures  Other | 20C359F538FE1AE83FE33C712AD92E59DA96C962A |
| 02/04/2016 | The X Factor UK S12E12 720p HDTV x264 FTP rartv  tv | 68E9AD89FEA748892D4BE977D0F620B0DA8C3D1B9 |
| 02/04/2016 | Aishwarya Rai Hot Unseen Sexiest Pics 80 Hot Photos in Pictures  Other | B4F90962 2F4A3142A58734D0EE3240283FF3131 |
| 02/04/2016 | Suits S05E06 HDTV x264KILLERS[ettv] in Other | 7848F68A7DAFD8715FE1DA2BD74F6EB65468FAE28 |
| 02/04/2016 | The Good Vibrations Guide to Sex in Books | A2A89A5DC3C863E2E7C23D8E61359876CEEF73B |
| 02/04/2016 | Gotham S02E02 HDTV x264 LOL rartv  tv | A8DED54D2B38D65CA412738E44ED66CA8C32894 |
| 02/04/2016 | [katc]EBAFB8EC848BEC8A4ECBA85mrscope11150907hdtvh264720pwithenglishsubtitlesadtedtodesc | 476E03E2F5925BCA2143324DC7CDCC37E4C3987E |
| 02/04/2016 | Samurai Cop 1 2 1991 2015 BRRip LKRG  movies | 548B100ED888636801D95FFEA81093 6AD245D0AA |
| 02/04/2016 | True Story 2015 1080p BrRip x264 YIFY  movies hightres | 23F78A0913221E331FF46511D40AC9636CE87456 |
| 02/04/2016 | Scarlet February 2015 GLODLS  books magazines | 6A17B86D4E86E6FAC47847 18A2B89FD79D2661A4 |
| 02/04/2016 | Beautiful Girls Wallpapers [Pack4] | 1F568CF790F9F98453B83637FAC3DC37E4E6A2E |
| 02/04/2016 | Hollywood Actress Cheryl Cole Hot Unseen Sexiest Pics 29 Hot Photos in Pictures  Other | 7EEADF6A612CAD85FB263C0E0833834C8 0DA43C |
| 02/04/2016 | Joe Dirt 2001 720p BrRip x264 YIFY  movies hightres | 68BDAC27369F31960C90AD7DC0AA283F14173CF0 |
| 02/04/2016 | 25 Sexy Poonam Pandey Hot Wallpapers Set 4 in Wallpapers | 347F650A2FA88BD5070EBEE023B8D07E6238AF8C6E |
| 02/04/2016 | DTS Music Video Demo Collection 2013 2015 part 1 2015 aE13  movies music videos | 2C087008OD587F67860E17E56FA321FFD357B632 |
| 02/04/2016 | Swung2015BRRipXviDAC3EVO in Drama | 5EE5D8D2E23E1FA5E82568D0AB1E5D7684D2380F9 |
| 02/02/2016 | Assorted Magazines Bundle [group 1]  February 01 2016 True PDF  DeLUXAS | 5D7E31DA902540D353FA6FC63F29D70D01FD081B8 |
| 02/02/2016 | MOC 036 Pretty Fornication Abduction Rape And Record Species With Torture Matsushima Masa | 5E75FCCA1B5945D3C731F41C88AA16AEF9198D4C |
| 02/02/2016 | Lucifer S01E02 HDTV x264 LOL ettv  tv | 16100ED5066089618E5B1C88215A75CF3B89D54 |
| 02/02/2016 | Cross Legged Indian Actress Showing Hot And Sexy Legs Thighs Super Hot Pictures 80 Pictur | 591742F07D5E78A189 1D683E9E1E24F9C7E20F7E |
| 02/02/2016 | Mission Impossible Rogue Nation 2015 FRENCH HDRip LD XviDETERNiTYwww Cpasbien | 7379D568049A90 1D28EE0BA296827992C037875 |
| 02/02/2016 | VICD309 The Woman Investigator Crazy Live Population Rape in Video | 28CD0A056823 42A025A50FA8BDFE2EA8F2D82D3 |
| 02/02/2016 | War And Peace 2016 S01E05 HDTV x264 TLA ettv  tv | 77FC85057 6CE4226AD5F05AA273E41BFCB1D1751 |

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 02/02/2016 | Tavis Smiley 2011 01 18 Americas Next Chapter Part 1 HDTV XviDF | 4C61CCC48E0CE2CF535EFA8D15233241726DC629 |
| 02/02/2016 | Alone[2015] 320Kbps songs | 82E6766 2D5EE4B614AAC12DA318B338C9E9546225 |
| 02/02/2016 | RBD365 wmv xxx video | AA7008 0D0AD2A2C2BD9D66AA86FB07BD8CCA6B57D |
| 02/02/2016 | JAV Censored MDTM0291 I Want To Commit A Has Been Pretty School Girls  That A Child Who H | 712AED1DC471083B8590C58C678A29C588562878 |
| 02/02/2016 | Amateurs Only BDSM Tits 86 HD images xxx picture | 19CD3FFCC3288C57223430D06596 0A958 56E7CC7B |
| 02/02/2016 | Beautiful Girls Wallpapers Pack Other | 5C5A9D914001F667D7B45D D06FB7BEDC24E966222 |
| 02/02/2016 | Beautiful Girls Wallpapers (Pack5) | BED9684CB4641A8ED2A50A1120B1C3534AEB49F0 |
| 02/02/2016 | DVDES 895 Rape Is No Chi Po Interpolation Reppa In The Presence Of Legal To Become The Wo | DED23A40E C41E968685D1AAF6B9B77B44ED4 29A8 |
| 02/01/2016 | CommandandConquerAlarmstufeRot3GERMANxD0007 | 6637D5A8CCE09864 7C687E7E58946B9F5 7069226E |
| 02/01/2016 | TuneUp 2010 With keys | E8208D68B015AF9425327F38E D2F681583 57F12E |
| 02/01/2016 | Vivid Kekkai Sensen 11 CF288EF1 mkv anime english translated | 8007C1D5391258081ED C450A05F90FC60CD941AEC |
| 02/01/2016 | Billions S01E03 HDTV x264 FUM ettv tv | 1C8CD0A30AB6C8EFD88EE490C9EC5E259111905665 |
| 02/01/2016 | Shameless US S06E04 HDTV x264 LOL ettv tv | 89E147D7715A5EC492 E6CE782F7C2B46035B1D13 |
| 02/01/2016 | Dean Martin The Very Best Of 1998[MP3320][TFM] in Pop | DA11AF85FE11E06C92 26861EB509F15B3A4 B8224 |
| 02/01/2016 | Arrowhead 2016 720p BRRip 850MB MkvCage movies highres | F41B9182297 03B0DEF84746 1F23D22617A5E1B56 |
| 02/01/2016 | Hot Beautiful Sexy Girls Super HD Wallpaper Set 354  wallpapers | EA37F687F1DFB146E63FB3FD6729 4F46508C8061 |
| 02/01/2016 | Mazinger Z Capitulo 80 | 4ECA8F40B20352 6A3241FA8C8A48C8E118DE1E945 |
| 02/01/2016 | Grateful Dead Daves Picks Vol 17 Selland Arena Fresno 7 19 74 2016 FLAC Beolab1700 music | F1B98 E685E95B8E4E830676661 4D1C72A9A366A2 |
| 02/01/2016 | The Forger 2014 WEBRip XviD AC3 EVO  movies | 7B1F2DE412AF5077D7A89666F2BC778A3 B49260C |
| 02/01/2016 | IP Man 3 2016 Movies HDCam XviD Mandarin HC ENG CHI Subs AAC New Source with Sample ~ 7rD | 4552AD099713450532 0BA38A058B8B785664CC0F |
| 02/01/2016 | Gorillaz Plastic Beach Collectors Edition | 9A7A77C031093 1B50E6EAD7438525C81F003F1 |
| 02/01/2016 | MAYA HASEGAWAavi | E8208DF0A44D B3A67 9630DAC4413888C76902 94C7 |
| 01/31/2016 | Hot in Cleveland S06E2324 Vegas Babyl Hate Goodbyes HDTV x264FiHTV[ettv] in Other | 21FE8A8D2D80E37041 3037790E15D84E23564E0B |
| 01/31/2016 | LittleDeadRottinghood2016DVDRipXViDETRG in Horror | 0F5041 64 30F586360BA2D6B9C5B376A110 A8251 |
| 01/31/2016 | Y de repente to SPANISH ESPAÑOL HDRip XviD ELITETORRENT  movies dubbed | 094355E95D340D1 E3347EF506EC118D040A3D42C |
| 01/31/2016 | 10 Endrathukulla 2015[DVDScr x264 400MB Tamil] | 11609B7FC86743C1DFD80CA5E11081F5825783AB |
| 01/31/2016 | Pawn Sacrifice 2014 FRENCH BDRIP x264 AViTECH mkv movies | 0EC1BCC225051 4D383E098321D12B0 0DE9085C91 |
| 01/31/2016 | Chicago PD S03E11 HDTV x264 KILLERS ettv tv | 1589988 38EEC4195323401 57088A45F2CB48E90E |
| 01/31/2016 | HorribleSubs Arslan Senki 08 720p mkv anime english translated | 13C95B1B91B9C97F35BF03AD16F5C13F1CBF1F6A |
| 01/31/2016 | Mucrep Xonmc Mr Holmes 2015 BDRip  P | 16A47430HE9004371BF0D4 6081A98A718AA9310D1 |
| 01/31/2016 | TheSimpsonsS27E06PROPERHDTVx264KILLERS[ettv] in The Simpsons | 0836631 6E30A6296E36DF96119C4E715629CC7CA |
| 01/31/2016 | NightoftheWild2015BRRipXviDAC3EVO in Horror | 0D898A5A4D546760BED F8F65EE564E573CDCC85 |
| 01/31/2016 | The Flash 2014 S02E11 1080p HDTV X264 DIMENSION rartv tv | 0385 7C09D4B5E31132 7C50A15378C694 D3F8387 |
| 01/31/2016 | Miruthan 2016 Tamil p DVDscr xviD*Xclusive mp4  movies divx xvid | 166DEC2CE460DA7162 5B4BA249D85A3337ED5A1D |
| 01/31/2016 | BegUschi y v 1abirin3e 1spi3anie Opven 2015 D WEBRip 1400MB | 0E41F0874 58F8E663537E1D07A4A513B419494 |
| 01/31/2016 | La Piscine 1969 PROPER 720p BRRip 1GB MkvCage  movies highres | 2D27CE0 BFC1784C8E18A83C371DE60FF544FF0DC |
| 01/31/2016 | Marvels Agents of S H I E L D S02E19 PROPER HDTV x264KILLERS[ettv] | 184478948 9D709310336A9401CEA70 6254FF683 |
| 01/31/2016 | The KMPlayer 36087 FinalexeBY [KARNA)] | 19CC284CDF9D9087E766D4648FC0E1FE C8054BFA |
| 01/31/2016 | [ ] La Loi du marche 2015 FRENCH BDRip x264MELBA mkv | 188CBF776624F9DA3C494A41D1FEA0A9C3551000 |
| 01/31/2016 | Modern Family S06 Season 6 Complete 480p HDTV x264 AAC E Subs GWC  tv | 15FC19F68A9C6D5D50C91B 6825C13EC6E574ACA |
| 01/31/2016 | The Affair S02E07 HDTV x264 FLEET rartv  tv | 0970ED01 4663358320 9F0472B84C962 4DC67FF5 |
| 01/31/2016 | The Magicians US S01E02 HDTV x264 FUM ettv  tv | 19611686A031C8C68352FCEFD D06E22C7CA105D |
| 01/31/2016 | Марсианин The Martian 2015 WEBDL 720p  Чистый звук | 07352 86FB605C0863595335A09CE3A0E194C32A6 |
| 01/31/2016 | 007xY72 Spectre 2015 BD720P X264 AAC English CHS ENG Mp4Ba  movies | 0E52B88F508A0D8E64CF0B5FB8 712A0C5CFE2DE81 |
| 01/31/2016 | [tvN] Reply 1988 E1615122 6HDTVXviDWITHavi from Series  tvStream torrentStarting · · You need | 0A07F0857 7B1ED49780 66FD5D593C54F45A91E51 |

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 01/31/2016 | Pan 2015  1080p | 0469E2B8DA8BC1CBC6F5E11B3551AEC4B8F71476 |
| 01/31/2016 | Straight Outta Compton 2015 DC 1080p BluRay H264 AACRARBG | 1143146D8C25E05E549184A20F08A672B19FFA3 |
| 01/31/2016 | BLK 261 The Most Active Ass EMIRI In The World  xxx video | 0722B14688AC2875690541SAC E978F2F6AD8FCDC |
| 01/31/2016 | Avengers Age of Ultron 2015 Hindi PDVDRip 700MB Zaeem  movies dubbed | 0C21F60D1F186F66C88FCF95FE83D998FF86840 |
| 01/31/2016 | South Park S19E08 HDTV x264 FLEET rartv tv | 11796342F0B5D09FCDB70CAF820552E342A8ED2 |
| 01/31/2016 | NCIS S13E05 HDTV x264 LOL ettv  tv | 0539B8B8AB936E87998B31C978EEA8DF8363FEB5 |
| 01/31/2016 | Doctor Who 2005 9x08 The Zygon Inversion 720p HDTV x264 FoV rartv  tv | 139C7689E077EA4EBG8F511E2FDF5A23A9CC942 |
| 01/31/2016 | DC Week  05132015 | 063CEEC8B4F8F4F357B74012D05F581FD4053269 |
| 01/31/2016 | TheHatefulEight2015DVDSCRXviDAC3ETRG in Thriller | 1854DDC5FE94B991F66D162A8C62395C66674216 |
| 01/31/2016 | LimitlessS01E12HDTVx264LOL[ettv] in Other | 1AC9C4BE117BC8817C5B99669901E7420E9E6 |
| 01/31/2016 | www CpasBien io The Frankenstein Chronicles S01E01 FASTSUB VOSTFR HDTV XviD GODSPACE avi | 17A337D0A9C6F1D9231EE32F5AC49A0BF176A2080 |
| 01/31/2016 | iZombie S02E08 HDTV x264LOL | 0666E09C4951C113E9280AC6899C58C56965F5A4 |
| 01/31/2016 | Hacking Wireless Networks For Dummies  [pdf+epub+mobi] | 0CA4C8E7F826A354B1A7AA15BAEAF2606766811 |
| 01/31/2016 | The Blacklist S03E10 HDTV x264FLEET | 011E3B88DB8554B9FC1AACC2041F4DC7F839C6FF9 |
| 01/31/2016 | Fargo S02E03 INTERNAL HDTV x264 BATV ettv  tv | 0DA6015F921524B8396EF7B41BF2EF27C646080 |
| 01/31/2016 | Ash vs Evil Dead S01E03 WEBRip x264 FUM ettv  tv | 04847053B1D4D7D1A6C4792F51A27398C838A70 |
| 01/31/2016 | Марсианин The Martian 2015 BDRip 720p  iTunes | 0D4FD7D8036D470CD226263C342D403CDAEE67012 |
| 01/31/2016 | Starfighter 2015 FRENCH BDRip XviDVVVi avi | 08FF5EB8CBCC9A99CF3F030600CDAD463AA70CE1 |
| 01/31/2016 | Marvels Agents of SHIELD S02E20 HDTV XviDFUM[ettv] in Marvels Agents of SHIELD | 100837FAC00092B6E02C28888E9980A30A09AD9B |
| 01/31/2016 | 350 Beautiful Asian Girls Wallpapers 1024 X 768 | 64A562E1056C3D9F0895C58DD04B3B4EC12D6139A |
| 01/31/2016 | Extraction 2015 720p WEBRip x264 AAC ETRG  movies highres | 0E60B8568EFCC9A58F70AC5228D91A571F0B4ACF |
| 01/31/2016 | The Playlist Christmas Hits 2015 MP3 DIVXTOTAL  music mp3 | 0A00A9034A2E7502B3817646390SEC58C60CC045F |
| 01/31/2016 | Quantico S01E07 HDTV x264 LOL ettv  tv divx xvid | 04D04B7C3B4DF9B4E40B6B5DA858D0B1B8E74E822 |
| 01/31/2016 | Ero Manga H no Manga mo Stepup 01 [Raw] December 2015 in AnimationHentai | 02DA8F760B958E1E20D5AC251A57B57FB64B66 |
| 01/31/2016 | 2Supergirls01E05HDTVx264LOL[ettv] in Other | 0BD5B775E89112C7F518ZA82F9588A4B7F8E3480 |
| 01/31/2016 | TheCondemned2201SHDBripXviD[ettv] in Action | 09CFAC9E9915316434AA219B09D037B73934D59A |
| 01/31/2016 | Arrow S04E03 720p HDTV X264DIMENSION[rartv] from Series  tvStream torrentStarting - - You ne | 01CFC8797A8DD37215F4D17108FC3CC11704541 |
| 01/31/2016 | Once Upon a Time S05E10 FASTSUB VOSTFR HDTV XviDZT avi from SeriestvStream torrentStartin | 17A2E5A1C7A0824E394875C4FEA31F039D0814201 |
| 01/31/2016 | TheThrowaways2015DVDRipXviDEVO in Action | 051133076S3253AF6B88AE3DA83772BFD21CC1483 |
| 01/31/2016 | HorribleSubs One Punch Man 11 1080p mkv  anime english translated | 13BD7AD154BD0D46C4891C2A7A08CA68B298FE42 |
| 01/31/2016 | Pasanga 2 2015 DVDScr x264 400MB Tamil movies | 107CC8540C0DE95C9A0CE94EFA4735168C3F1837 |
| 01/31/2016 | Mojave 2015 HDRip XviD AC3 EVO  movies divx xvid | 0DD41D1AC93F28F2C0E72FB27058D3C88779867C |
| 01/31/2016 | The Flash 2014 S02E10 HDTV x264LOL mp4 | 121C2F7A5DC390BCF15DA4FAA5251F834E1888F |
| 01/31/2016 | The Flash 2014 S02E09 720p HDTV X264DIMENSION mkv | 0D89AB753B4DA3E127D105D209C973D2C82E4A94 |
| 01/30/2016 | 120 Sexy Girls Photos Set 45  wallpapers | A5548578AFAA1BD9550D9BDC059FA1DCA8BA31EEB |
| 01/30/2016 | 40 Girls Wallpapers 1920x1200 Px Set 61  wallpapers | 14F16D82791C3C6CA8DA4E17D30968DD3C81F0A68 |
| 01/30/2016 | HorribleSubs Arslan Senki 08 1080p mkv  anime english translated | 41AD970EA099F26CEFF62E4EFA3A426BADE16E69 |
| 01/30/2016 | The Sand 2015 HDRip XviD AC3 EVO  movies | 12B245E8AAE9B267CF7DD8C5362327781B7EEDAA |
| 01/30/2016 | Der MarshalGermanHDTVXviDMBC | AFC8472AF91F28840AC29C9DFA31AA4AC85AA979 |
| 01/30/2016 | 40 Hot and Sexy Girls HD Wallpapers 1920x1200 Px Set 62  wallpapers | 504258B2461038F46D7E328E51C2A6FDD41463A |
| 01/30/2016 | WorldS Biggest  Great WallPapers | 3A1D079D82A3D0977024841FE6E20E4E7F5F87 |
| 01/30/2016 | 100 Funny Interesting Photos Mixed Res Set 37  wallpapers pictures | A61947162B7409A21BFD9D04D56F0CAF2E972D15 |
| 01/30/2016 | 40 Girls Wallpapers 1920x1080 Px Set 44  wallpapers | DA7903C386DA4D19344A95948C0E607A84153A6 |
| 01/29/2016 | Dark Net S02E02 HDTV x264 FUM ettv  tv | 5B1A24EF274D23AC2A31ED4A01B0931SC6DB72A |
| 01/29/2016 | Love the Coopers 2015 1080p BluRay 6CH 1 9GB MkvCage  movies highres | C6CAF387B016CCF682111D962A8DB2AF0C1BDDA20 |

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 01/29/2016 | Colony S01E03 HDTV x264 KILLERS ettv  tv | 11CCDF4EF83DD8D04C849C601713D94EFB2FE18FC |
| 01/29/2016 | The Vampire Diaries S07E10 HDTV x264 LOL ettv  tv | 4356A9C32A93006932E3C2B8B0DB08C3628D1C18 |
| 01/29/2016 | Defiance season 1 complete | 55B369F2B56ED854C772599C8D91434DE3462A0D |
| 01/29/2016 | TheGirlNextDoor2004Unrated720pBluRayx264AACETRG in Comedy | 86E83F92C9E6670FBA96C71C95B2D084CA837550 |
| 01/29/2016 | 60 Sexy Asian Girls Photos Mixed Res Set 14  pictures | FC9669F9C731F27AC53F5838SC7A75CD1867776F |
| 01/29/2016 | Pure Pwnage TV S01E06 HDTV XviDaAF | 7E541C E0E4DB34E1CFE7EEC39226EEF2F31896D1 |
| 01/29/2016 | Hanna Hilton  Bounceavi | 3E71CBD0732E285FEF79CA6306E28CFA887AC972 |
| 01/29/2016 | Product Design Learn to Sketch From Basic Sketching Techniques to Final Product Rendering | 3E3BE93B89CB095AE B47E76CFC9247366 2CCF55A |
| 01/28/2016 | Bollywood Actress Sizzling Gym Workout 67 Hot Photos in Pictures  Other | A9D00A2A481A901F2F2389956B832AEDFA33E763 |
| 01/28/2016 | War Flags 2015 1080p BRRip x264 YIFY movies highres | E89A54BA837F4633031BFA1DA848689616B9DE5E |
| 01/28/2016 | Dickensian S01E13 HDTV x264 MORiTZ ettv  tv | 4475 4F3630FB4588E88700A7A976EFC9260 5F8AA |
| 01/28/2016 | Fargo S02E02 HDTV x2642HD | E9E6D518B146E6D4728A3AED072512C7089C13A |
| 01/28/2016 | WeAreMonsters2015DVDRipXviDEVO in Drama | EF68C6LD6CC0D2E98DD087CD66C2EE412041E8E |
| 01/28/2016 | 60 Sexy Asian Girls Photos Mixed Res Set 11  wallpapers | 8A750FD5D59EA2B5FB9CF5FFFB5381CC63E48FE9 |
| 01/28/2016 | StarWarsTheForceAwakens2015UnMARKEDTSXviDVAIN in Action | 0CD4B5111603747396C578125E10ADE95E9A0E2 |
| 01/28/2016 | Speed Racer Speed to the Future 2015 HDRip XviD AC3 EVO  movies | EA8CA9FD3A975415C6E43E47CB6DEC0 56D4191 |
| 01/28/2016 | Photoshop CC Digital Art Pro Techniques Become an Artist  tutorials | EAFCE9008504 5840E8AE226E08C6571D640A9A7A |
| 01/28/2016 | Drawing Vector Graphics Color and Detail  tutorials | D4DF6181C52716 1F12FD45FA91CF3ADED1266836 |
| 01/27/2016 | Dilwale 2015 Desi Scr Rip x264 Team IcTv Exclusive  movies | FF0F965CA8E2AE6C8E978A241FF8ADA61F6D6C D5 |
| 01/27/2016 | The DoItYourself Submachine Gun[Team Nanban]tmrg | 038E3313DC14E0E9F5C4C564D8D286164F21613A |
| 01/27/2016 | The New Girlfriend 2014 720p BRRip 950MB MkvCage  movies highres | CA6D0269552E554B2178 579692 3FD3DE847E4FD5 |
| 01/27/2016 | Outsiders 2016 S01E01 HDTV x264 KILLERS ettv  tv | EC8EA691 D094F7086C025A8558 C8598451255F0B |
| 01/27/2016 | ZippyMovieZ CC Airlift 2016 Hindi Desi ScR 700MB x264 AAC ZippyMovieZ ExClUSivE  movies b | 090B538265C0485A2D8C56645 1BCA867F3942EE8 |
| 01/27/2016 | 12Rounds3Lockdown2015BRRipXviDAC3EVO in Action | F5FEB5687AC395C804E C1E6CA826F6A9DAE83F8 |
| 01/27/2016 | The Magicians US S01E02 HDTV XviD FUM ettv  tv | 11F32AD90226179 3FF361837B16B96EF2367DD4F |
| 01/27/2016 | The Best of Instructables Volume I DoItYourself Projects from the Worlds Biggest Show  T | F06A8C881A92C9501638 0A68F68DDDF1F804E7EA |
| 01/27/2016 | Lucifer S01E01 HDTV x264 LOL ettv  tv divx xvid | 1096D090EF3669111EEFDF8B3BC9F6FA38620 2FD1 |
| 01/27/2016 | Goosebumps 2015 1080p WEBDL AAC2 0 H264RARBG | 0A635 2AA5845693AEEF487E1BD0A8BCE220EB5DD |
| 01/27/2016 | Indian Actress Anushka Sharma Bikini and other Hot Pics 106 Hot Photos | C3DB32C062C1B44C018772E9D182E7D6A8075C68 |
| 01/26/2016 | The 5th Wave 2016 TS x264 Exclusive mkv  movies | 0C7EA07C08D2E3196D85898 91C35359641409404 |
| 01/25/2016 | StayAliveGerman2006PALDVD5 | C287C3EDD828C9A1228 8C8FEAE9638D8F799E6A8 |
| 01/25/2016 | Shameless US S06E03 HDTV x264 LOL ettv  tv | 462A5EE5582 310C1F7EB7CA79BC2C91A79934 2A2 |
| 01/25/2016 | YmirRQ Full Client April 2009 exe | CC010F8622A0D1FEE97E0B8D0AC3B6FF70D4D90D |
| 01/25/2016 | Assorted Magazines Bundle group 1 January 23 2016 True PDF DeLUXAS  books magazines | 752DE9B1765878 69FCACF7689496836ACC5295FC |
| 01/25/2016 | Vista Themerar | C27A55F0AF572F4A0997A820741D C80B4B637242 |
| 01/24/2016 | RolePlay Anal Inzest Zwillinge Nonnen 2 | 48A8F26D67B1D7E2D663 18B51CE8A6ECAB40CB |
| 01/24/2016 | WouldBeKingsPartTwoHDTVxiD2HD | 67B7437F43E89156 5A41B6A8EA7471235AF2433 |
| 01/24/2016 | The Kings of Summer 2013 1080p Dual Audio Español Latino Ingles + Subs | 1A1F84DEEED14D600A01 4C818FE580FCB452E6E |
| 01/24/2016 | Super Sexy Naughty Girls HD Wallpapers [1600X1200] PART 5 | CE1F7D20A6A9AD5A330025F0949E2BD8E88F1181 |
| 01/24/2016 | Assorted Magazines Bundle group 1 January 22 2016 True PDF DeLUXAS  books magazines | E01D7D8338C6D5F1D4262 3D96EC7B66A2A744DE3 |
| 01/23/2016 | Cedar Cove S03E09 HDTV x264 LOL  tv | 8400F5904 3F5158326363 30A2085 7CAFF877F |
| 01/23/2016 | Assorted Magazines Bundle group 2 January 21 2016 True PDF DeLUXAS  books magazines | 6E06CE737528 1F0AA210DEFA63700A8533BF84C |
| 01/23/2016 | The Last Witch Hunter 2015 HC HDRip XviD AC3 EVO  movies | D889FA0E9123EEF203 2C889B8C0AB24721EF851 |
| 01/23/2016 | The Daily Show 2016 01 21 Marlon Wayans HDTV x264 CROOKS ettv  tv | EE509D58C271FC888662028187 9241068186562C |
| 01/23/2016 | Blow Her Mind The First Time tutorials | 96FC65E7080A49536 1ED7A9F0828 84F8CCDF0786 |

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 01/23/2016 | Assorted Magazines Bundle group 1 January 21 2016 True PDF DeLUXAS books magazines | 75E81E36C672BF0198FD30BA82B1331C73EC0DEE |
| 01/23/2016 | Stan Lees Lucky Man S01E01 HDTV x264 TLA ettv tv | D44D3D493A3EA386E865E3A892697B0431 9FF841 |
| 01/22/2016 | LimitlessS01E13HDTVx264LOL[ettv] in Other | 6D11233407D48CD8298738C49277AAAD4149772 |
| 01/22/2016 | Sorrow 2015 DVDRip XviDEVO | 7439E83618AA2FC83C6616B40AC66B06F26ED8 |
| 01/22/2016 | Martyrs 2015 720p BRRip 750MB MkvCage movies h 264 x264 highres | 3E87D046AF816C85504 2D86EB3B2CA0B2C5CAA |
| 01/22/2016 | The Official UK TOP 40 Singles Chart 1st March 2015 MP3 320 kbps TX music album mp3 | 7436 1F1DF57FB1F7B855F42065172DAAE2B57DC7 |
| 01/22/2016 | Colony S01E02 INTERNAL HDTV x264 KILLERS ettv tv | FB7974 6EDF597A9F4819 58AED9A0BE4325E0C5C5 |
| 01/22/2016 | Heroes Reborn S01E13 HDTV x264 KILLERS ettv tv | 6B848E0FBFF89233857F71146 22B C74C84B599F1 |
| 01/22/2016 | How Its Made 525 Special Home Run Edition 480p x264 mSD tv | F8AC6AD2DA4689F8F07D416441 9CB89A72E0C29 |
| 01/22/2016 | [JTBC]  E13 150710 HDTV H264 720pWITH mp4 | 7C3C391D2908031E05A8EA9 9653CA17630 0A6A06 |
| 01/22/2016 | Maze Runner The Scorch Trials 2015 720p BRRip x264 AAC ETRG movies highres | FC676046A43897194A5DC98DE232CC4E9CC5489 |
| 01/21/2016 | InsideMen2015Korean720pHDRipx264AACDDL in Asian | D0037C7D0F48445C07B5F04D79712511C0AFE |
| 01/21/2016 | 60 Movies Wallpapers Set 3 wallpapers | EE11A6D19BD9D64F8103F637408FFA1CD3288A12 |
| 01/21/2016 | Arrow S04E10 HDTV x264 LOL ettv tv | DEFA2FF54D917EE8C372EE782A50 50EC64A0C37 |
| 01/21/2016 | 2BrokeGirlsS05E08HDTVx264LOL[ettv] in Other | ACA0D549 6DA4D21B134A2DF08044E2DA730CACD |
| 01/21/2016 | Assorted Magazines Bundle group 1 January 19 2016 True PDF DeLUXAS books magazines | 701AF7734DB8560CE14EF76835EFBDA771831BBB |
| 01/21/2016 | Rajini Murugan 2016 DVDScr x264 700MB Clean Audio movies | 278C4B80E49D8E78CD03C3B269B14191 6575 0B4D |
| 01/20/2016 | Black Mass 2015 720p BRRip 1GB MkvCage movies highres | 82D7ED A90BE6A110B77D0086CC3508E904 96442 |
| 01/20/2016 | The EaglesStudio Albums 197279 [BoxSet]201332 0[kawii] in Rock | 1A82601 4FC86346DFBC2503A33C8032785FCA60E |
| 01/20/2016 | Learn How to Build a Computer tutorials | C875B0CE0F999A64AA9685EC989A2FA021C47CD9 |
| 01/20/2016 | SuicideGirls > Ashlyrae > All Sets | 444E9CA38A247AAC414B675FDF769E211FA4E31E |
| 01/20/2016 | The Expanse S01E07 HDTV x264 KILLERS ettv tv | 4AFD1F6C599724AD317477067F6D2792 1DF70986 |
| 01/20/2016 | DC Films Presents Dawn of the Justice League 2016 HDTV x264 BATV ettv tv | B68D60DC6AFEB28AD98038C9E9759E1C7F65440C |
| 01/20/2016 | Main Au Charles 2015 Hindi 720p HDRIP 999MB ShAaNiG movies bollywood | 391DAB607D96495A36C3C056AB1B68 0DCF0353FA7 |
| 01/19/2016 | Supergirl S01E10 HDTV x264 LOL ettv tv divx xvid | C800 9E5FA0145482B0127596FC45395B540C66A |
| 01/18/2016 | JUX455 Father of the woman Hasumi Claire | 3BD667465AC59ADF324C109275FB13 60F7A6 7344 |
| 01/18/2016 | Best Cosplay Collection mega | A50AA9A793F7FADF6283E0A300 D25888 0F439E84 |
| 01/18/2016 | Robot Chicken S08E08 HDTV x264 BATV ettv tv | CE228E0 B89CD897BA0 5B6106737A797D87D6D04C |
| 01/18/2016 | TheGoodWifeS0T E12HDTVx264LOL[ettv] in Other | 671E887B71BDA394E74C776133DF127AA48D93E5 |
| 01/18/2016 | Assorted Magazines Bundle group 1 January 17 2016 True PDF DeLUXAS books magazines | D2E23D2B56EDC016 6AE42D089A036E238594 47F |
| 01/18/2016 | Pokemon the Movie Hoopa and the Clash of Ages 2015 DUBBED DVDRip x264 PHOBOS mkv movies | 0AF2C7897C8C651F7842D3BD876489F5AC194E14 |
| 01/18/2016 | Beowulf Return to the Shieldlands S01E03 HDTV x264 ORGANIC ettv tv | F807F0C2350C7334 3C08B57CF5EA11E171C5C76D |
| 01/18/2016 | 25 Hot Aishwarya Rai Wallpaper Set 13 | FC86C4EAD2118B1B010F92B3B298D67C1FC6455F |
| 01/18/2016 | Hot Beautiful Sexy Girls Super HD Wallpaper Set 344 wallpapers | 127DFA973227D414239DB184BF8A239A30F96 |
| 01/18/2016 | LeMonde20071230 zip | 2B231C30B6F6CDB318EC5496358 70DFDA2CF69 |
| 01/18/2016 | Bridge of Spies 2015 1080p BluRay 6CH 2 6GB MkvCage movies highres | 82633A09CF13424E2F4 4D255FCDF8F6FC942F7AC0 |
| 01/18/2016 | GamerDVDSCR XVIDIMAGINE | 3BD680E48296C1DE5404080E7453F362061 9E62F |
| 01/18/2016 | Evidence 2013 Bluray 1080p DTS HD x264 Grym | 30668 2BA4E18F7A8EF1D9DB34 487B688210 8933A |
| 01/17/2016 | RobotChickenS08E10TheUnnamedOnePREAIRWEBRipx264SRS in Robot Chicken | 8EDE4D61D9BA8CA7C31A8F1458B8C150F23EBD |
| 01/17/2016 | Bollywood actress Poonam Pandey Hot Bikini Body Compilation  49 Hot Photos  in Pictures | D9933FFF487DFEF1B43D1C8C26F8CA D5C6B03A6D |
| 01/17/2016 | BigTitsInUniform 14 12 18 Esperanza Gomez The Crossing XXX 1080p MP4 | C8E3F387B7CCE73FADE3EC7780E563 0C3967C8CA |
| 01/17/2016 | Indian Actress Shriya Saran Milky body and Cleavage pics 83 Hot Photos in Pictures Other | B28A4061388 2AD08A84581E994 50DB1B710446 1B |
| 01/17/2016 | Chronological Inhumans pack 5 ttoddy comics | F9B53274 94BB5F3B8F44 1C216493 2D088C1876 2D |
| 01/17/2016 | Indian Actress Lisa Haydon huge and Seductive ASSets Damn Hottt 76 Hot Photos  images | A34A0933FD2DF2AD1A05E4A6 2E8EFB88D1281209 |
| 01/17/2016 | How to quickly create a list of the files in a folderodt | 952C0 2AA59FD66284AD43D8CFE13BCD8FCF33018 |

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 01/17/2016 | Assorted Magazines Bundle group 1 January 14 2016 True PDF DeLUXAS books magazines | C0058C9670D58EDF28818618230458A9F03975 7FE |
| 01/17/2016 | Legend 2015 1080p BluRay 6CH 2368 MkvCage in Crime | 3B4455S0A996FA5DDD105F70B15B15D0C5714FCE |
| 01/17/2016 | [HorribleSubs] Wonder Momo_05 [720p]mkv | F8FE28B35A6D538220 6A280207A85C489256587 |
| 01/17/2016 | Truth 2015 1080p BluRay 6CH 2 2GB MkvCage movies highres | 94B3E2C50868720BD602886A3816C812996BD7FB |
| 01/17/2016 | Womens Magazines June 30 2014 True PDF | FBFE24889FF8E74C408EAA023321A4D02D635DD2 |
| 01/17/2016 | 40 Hot and Sexy Girls HD Wallpapers 1920x1200 Px [Set 51] in Wallpapers | CBBAE21E59C901EE62EFD628100B8973BAC20C5B |
| 01/17/2016 | 40 Hot and Sexy Girls Full HD Wallpapers 1920x1080 Px [Set 34] in Wallpapers | EFA6D00D5AD1E710EDD1A9148ACF0A3189158FAB |
| 01/16/2016 | David Bowie DiscoGraphy 1966 2016 MP3 320 kbps TX music mp3 | 5FABBED70D68E4EC543AC036F8CA04F5CF81F062C |
| 01/16/2016 | Six Flying Dragons E30 160112 HDTV H264 720pWITH mp4 from SeriestvStream torrentStarting · · | 4D96749BEAA848F9452C28AF39389FC989E8386B |
| 01/16/2016 | Mark Knopfler Tracker [2015] 320 | 5A82A82606F30E95390D180B0351188316B8A83 |
| 01/16/2016 | Indian Actress Priyanka Chopra huge and Seductive ASSets Damn Hottt 91 Hot Photos in Pic | 23E9459C367 47E74386SCD800022D3F6D1EAC2A8 |
| 01/16/2016 | Edge of Tomorrow 2014 1080p BrRip x264 YIFY | 5A37832 1FD6382BF28304961CC151A1C96A6EE3E |
| 01/16/2016 | Heroes Reborn S01E02 FRENCH HDTV XviDZT from Series tvStream torrentStarting · · You need B | 5DB113D24868058789B84182 71S3EB69C50073 |
| 01/16/2016 | Mac DeMarco • Salad Days [2014] 320 | 5EA83F0E46A7EAB9D4C3F7E132013F73A2A159F4 |
| 01/16/2016 | Into The Night [1985]h r54min][A LordOWar Release] | 7C5E11D773C04E660E16B21BE7694BD910E13S9 |
| 01/16/2016 | 151227 ???? ?? ???? X 2015 2?? H264 AAC 1080i CineBus mp4 television tv shows | 4E57C1A561FC5C838ED18A0A997B9F1385C64882 |
| 01/16/2016 | Moms In Control Cathy Heaven Mea Melone [An Open Minded Marriage 12232015 Brazzers ] | 5A2C45925A0D1CE1FDE776335S8C4885A7E82 |
| 01/15/2016 | War And Peace S01E01 HDTV x264 RIVER ettv tv | DAB4275S2C8C1C30C31A1E8624869 20ED40375F |
| 01/15/2016 | The 73rd Annual Golden Globe Awards 2016 HDTV x264 ALTEREGO ettv tv | CF1F612804B5F4617319 60A6A2E82CA0AD69128 |
| 01/15/2016 | GunsforHire2015DVDRipXviDAC3ETRG in Thriller | 719CA884B3305A8FDE8C260CA217D5E0703C3607 |
| 01/15/2016 | Secret Wars 2015 Chronology  Part 2ttodddy | B3D72634F1C48FA3AA1B3FE95SC2C3328 2FB146D |
| 01/15/2016 | Heroes Reborn S01E12 HDTV x264 KILLERS ettv tv | 7389DACA40A2DB0AD405F68968F2D5796384D830 |
| 01/15/2016 | Scouts Guide to the Zombie Apocalypse 2015 HDRip XViD ETRG movies | CE9BB42CA2F576884831AE2AEA118B9DE2C807 |
| 01/15/2016 | 40 Girls Wallpapers 2560x1600 Set 32  wallpapers | 13744C208835 1E634CF7934866246924448 1E3B8 |
| 01/15/2016 | Paolo Nutini • Caustic Love [2014] 320 | 7726824A818D697A67AED48C4F10AA90B9001F98 |
| 01/15/2016 | House of Manson 2015 HDRip XviD AC3 EVO movies | 5A6D568C0B9B06A08ED6AE7A198F3456E966EA |
| 01/14/2016 | TheGoldberg2013S03E12HDTVx264KILLERS[ettv] in The Goldbergs | FC0B561609466E77E3CFADA66656B88B836186 68E |
| 01/14/2016 | FamilyGuyS14E10HDTVx264KILLERS[ettv] in Other | 850D002FCAAD8925D1A4E121D58197402D4C8E83 |
| 01/14/2016 | Bravo Christmas | EFCDE1AEC0580E6378B9A70B78490 35D9855E3DB |
| 01/14/2016 | Fathers and Daughters 2015 1080p BluRay 6CH 2GB MkvCage  movies highres | 7048S898FD2D39C0239D5C06808060ED0933FF9 |
| 01/14/2016 | Its Always Sunny in Philadelphia S11E02 HDTV x264 KILLERS ettv  tv | 81A83E6C20E0E60ED66E808873ACB8FB8CC9DC19 |
| 01/14/2016 | To Kill Antarctica 2010 [JonnyBeans] | 6428BA084AE0599489CC202DAD88F8E04E7F1620 |
| 01/14/2016 | The Binding of Isaac Rebirth [ENG] 2014 PC | 92A0C27A13C1A4A60C35 6BE3397198AFD8C07B05 |
| 01/14/2016 | Sucker 2015 HDRip XviD AC3 EVO movies | 86F5F90647E4018C8F2931 6D3729A2390A520FF6 |
| 01/14/2016 | Lettering Comic Books with Illustrator tutorials | 0D396DB50F742D169CD778 1C3EA66F6D185DC04E |
| 01/14/2016 | Dschungel OlympiadeDVDRipXviD | F8ACG8BE2E3788E8CA8ADE922BD0AEEEAAF07370 |
| 01/14/2016 | RobWarr | F8ACGB41F6EB0760986 28C92F3320DA8AB12A8F4 |
| 01/14/2016 | The Submarine Kid 2015 HDRip 650MB MkvCage  movies highres | 8C052AA6529248 28C6SE9D93A82DDE4E880SA932 |
| 01/14/2016 | Chronological Inhumans pack 6 (ttodddy) | 8F4A36F0481B508DDFEF8CE59C276F0B9D12D8F1 |
| 01/14/2016 | Black Sabbath  The Black Box Discography 1970  1978 ak6103 | FEBAA2F895 3D243EC9722082 8C1B7917966EA489D |
| 01/14/2016 | 60 Sexy Redhead Girls Photos [Mixed Res][Set 23] in Pictures  Other | 2A0DC0D39557 60295A0EEA9CCC4B2DDBE0C016F866 |
| 01/14/2016 | Diana Penty Beautiful Wallpapers [67 Wallpapers] in Wallpapers | 2AE2E49971B0319FE87C6A530C97C48C5FA8A487 |
| 01/14/2016 | 60 Sexy Cosplay Girls Photos [Mixed Res][Set 17] in Pictures  Other | 9F79DFCB50B650252B1ED483A2585D2144BC858 |
| 01/14/2016 | Saving Mr Wells HD1080P X264 AAC Mandarin CHS ENG Mp4Ba  movies asian | 912E1E9B17158C0BA381AA7CF2C3C25 88793CF |
| 01/14/2016 | Daddys Home 2015 TS XVID DINGO  movies | BFDB467666BD0E3225C2599E438235 28F292E3DB |

138

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 01/14/2016 | The Good Wife S07E11 HDTV x264 LOL ettv tv divx xvid | 925516A0D2D1511E6F0F2D98EAF56FCCCCD646D |
| 01/14/2016 | Secret Wars 2015 Chronology Part 4 ttoddy books | EB1351B87F6CCCA8E138949FE85F0606F5AD1 |
| 01/14/2016 | 60 Sexy Lingerie Girls Photos [Mixed Res][Set 18] in Pictures  Other | BC89C6E06AAC632486083E61D8E7C4F68916A4F0 |
| 01/14/2016 | Dickensian S01E09 HDTV x264 RiVER ettv  tv | 4A0B8C9CA66164D36885A7FC1DC865513AED2FDC |
| 01/14/2016 | FamilyGuyS14E11HDTVx264KiLLERS[ettv] in Family Guy | C013E81AAFCC4486766340B38A1F076F3687166A |
| 01/14/2016 | 120 Hot And Sexy Girls Pics [Mixed Res][Set 30] in Pictures  Other | 1A13335F05230AA25D837AF4C96E934EDC541D55 |
| 01/14/2016 | TheLastCastle2001720pBRRipx264AACETRG in Action | 0C63FADB53A821F1CFFA1C2A70A611DB0853550D |
| 01/14/2016 | BarnyardDVDRipXviDDiAMOND | 643BDB6DE439A70248E564E7E5AAF1F3FADBB9A9D |
| 01/14/2016 | Triumph Of The Tank | 34CE07FCD65AE5F81F53E58D00A9C496370A331 |
| 01/13/2016 | l039m Dead But I Have Friends 2015 FRENCH BDRip XviD ViVi avi movies highres | A4F025E5369436752D796360FE9D0588F35D27 |
| 01/13/2016 | 100 Funny Interesting Pics Mixed Res Set 20 wallpapers pictures | FBCEF2A1ED73A69DC82B7D273927TE0993662894 |
| 01/13/2016 | iZombie S02E10 HDTV x264 LOL ettv  tv | 7688BF3315D068E601EF42ACB892682AC30381C |
| 01/13/2016 | Assorted Magazines Bundle group 1 January 08 2016 True PDF DeLUXAS  books magazines | D5C1CD9C299FDA8658788011409DE7171D4305FD6 |
| 01/13/2016 | Scandal US Season 4 HDTVXviDAFGFUM[Pawulon] | 279E3697CACE1E3C37D49B6C9AFCD4290D72ED26 |
| 01/13/2016 | 25 Ileana D Cruz Bikini and other Hot Wallpapers Set 8  wallpapers | 6DFA7E6127360F59154AF412AE5598C573E80AE9 |
| 01/13/2016 | Boxer039s Start Up A Beginner039s Guide to Boxing 1998 pdf  books ebooks | D5F588CE13BAC16341CCE0B656A3F92091CA882 |
| 01/13/2016 | 20 Hot and Sexy Girls Ultra HD Wallpapers 3840x2160 Px [Set 18] in Wallpapers | 0775E314B81A488DF2EE9A29D8FE6A510240691D |
| 01/13/2016 | 60 Sexy Victorias Secret Models HD Photos [Mixed Res][Set 24] in Pictures  Other | 55E598EFBFA38F5F241FF1CAD284C05E9EC75EC8 |
| 01/13/2016 | 120 Sexy Girls Pics Set 29  wallpapers | 7B1D91CFF85274DE6B32E59E950706D135547714F |
| 01/13/2016 | 100 Funny  Interesting Pics [Mixed Res][Set 21] in Pictures  Other | 191CC2E9F1AF19638FA14CB807E282998B4C8A72 |
| 01/13/2016 | Amber Heard  Hot Sexy Pics Compilation 56 Hot Photos  in Pictures  Other | 0784CB3B1B9213775CCD10C81C24C660668C6C4EB |
| 01/13/2016 | The Revenant 2015 DVDSCR x264 AC3 TITAN | A1C4C24409427A2A6290D84355A835EC0CA7A61B |
| 01/13/2016 | Womens Magazines Bundle January 12 2016 True PDF in Magazines | 33375A5616600A83D17F9B467D50D934A3D305 |
| 01/13/2016 | Bollywood Actress With Sexiest Butts 53 Hot Photos  in Pictures  Other | 6715E9BF3344A0987CC0463DC3486A2F306FC98A |
| 01/13/2016 | Sydney Shares Some Workout Tips and Tricks With You PiRTE  xxx | 0784C3E864F7F8A80FE4015243F4D95AAD306E50 |
| 01/13/2016 | 40 Hot and Sexy Girls HD Wallpapers 1680x1050 Px [Set 19] in Wallpapers | E7205622217AF5679E41DC9C2C40B1E31382E484 |
| 01/13/2016 | 30 Funny Interesting Animated GIFS Set 21  pictures | 0B0D7E635C337E96C7111B634C1E5C7DF048157F |
| 01/13/2016 | 007 CTIEKTP  Spectre 2015 DVDScr  3ьyxx c CAMRip | 9AECOECA8D2D34ECB674E9DE29C0764965450430A |
| 01/13/2016 | The Expanse S01E02 HDTV x264 KILLERS ettv  tv | 9E327A5F6169C905B8B89D68E9699EE667A7948F5 |
| 01/13/2016 | 60 Sexy Blonde Girls Photos [Mixed Res][Set 18] in Pictures  Other | 63916C66FD0906548F79FEC5F16E9FCDE05FA854E |
| 01/13/2016 | The Big Short 2015 DVDScr XviD AC3 P2P movies | 993A75B13DFD8AC876957746BD5778B0C5FA07918F |
| 01/13/2016 | 60 Cosplay Girls Photos Set 16  wallpapers | B5C28444E55B635F73AD8B1243109A749D06E66A |
| 01/13/2016 | ShadowhuntersS01E01HDTVx264KiLLERS[ettv] in Other | A2B88B16129839E61A514D9714716F760A1BA81B |
| 01/13/2016 | 120 Hot And Sexy Girls Pics [Mixed Res][Set 28] in Pictures  Other | 2F5D87EE8EA1556B6CF675CCA21500690C9B2F519 |
| 01/11/2016 | 60 Sexy Victoria039s Secret Models HD Photos Mixed Res Set 23  images pictures | 80A4289457E57A3A2411DC89C83C892FAC1CCD40 |
| 01/11/2016 | Batman 1966 Complete Season 1 TV RIP UNCUT NEW SOURCE | 4E6A35684348430D6786BCA967C0221F8EA8887 |
| 01/11/2016 | 60 Sexy Girls Selfies Photos Mixed Res Set 10  pictures | 2FD99A389C963CE33E5346D14E6F8F8A98439SC |
| 01/11/2016 | 60 Sexy Asian Girls Photos [Mixed Res][Set 18] in Pictures  Other | 4662EE7065F01A03ED777A171C9D93487A99382 |
| 01/11/2016 | 60 Sexy Redhead Girls Photos 76744F402D05FBACECC54C63FF87 | 050A2319BC87B76744F402D05FBACECC54C63FF87 |
| 01/11/2016 | 40 Hot and Sexy Girls HD Wallpapers 1920x1200 Px [Set 48] in Wallpapers | 097ADBE8C49BAC1DAC94AF3C99A91973EFF1B18B |
| 01/11/2016 | 66 Insanely Sexy Pictures Of Sofia hayat 66 Hot Photos  images | E0F50CB8E5077FC0B57D3C9587F88159BA03C958 |
| 01/10/2016 | Fighting Scholars Habitus and Ethnographies of Martial Arts and Combat Sports 2013 pdf  b | 62D67C36C904F21BA5E7DC677F4111B3DC84034B |
| 01/10/2016 | Complete Kicking The Ultimate Guide to Kicks for Martial Arts Self defense amp Combat Spo | 89C52A135E956A01434CC6AEC021CF355C3F66882 |
| 01/10/2016 | 25 Sexy Gemma Atkinson Wallpaper Set 18 in Pictures  Other | 0047BF271630F5F69513DD9DE587885A8ED3F3E |
| 01/10/2016 | 30 Hot And Sexy Girls Animated GIFS [Set 16] in Pictures  Other | 61A7F885B1AACF10E10E00982D6A54DC99875SED |

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 01/10/2016 | Babylon 5 Complete Season 15 Crusade The Movies  Soundtrack | 0F5FBC4C4561A80579B4CFF3090DC2EC68B395DB |
| 01/10/2016 | 60 Sexy Blonde Girls Photos [Mixed Res][Set 17] in Pictures  Other | 47942BE9B680072E9B956D489A5806898E3BB1619 |
| 01/10/2016 | 60 Sexy BeachSummerBikini Girls Photos [Mixed Res][Set 18] in Pictures  Other | 1B970A6F29EC3FCFCF296C8A12E216F04EAA3CF0 |
| 01/10/2016 | 60 Sexy Fitness Girls Photos [Mixed Res][Set 16] in Pictures  Other | 3DC06CAA37EC6801A0AAB6FD62F939E0BA751B51 |
| 01/10/2016 | The Secrets Kyusho  Pressure Point Fighting 2012pdf Gooner in Ebooks | D4822905070F9D3B598C1E5AAF43548E68140134A |
| 01/10/2016 | 5891750470CD EF9B6716254 5B11A2224C884E56 | 5891750470CD EF9B716254 5B11A2224C884E56 |
| 01/10/2016 | 40 Hot and Sexy Girls HD Wallpapers 1680x1050 Px [Set 17] in Wallpapers | E9C709240FB71435108D191 5E00C946D913E62D0 |
| 01/10/2016 | Blood and Fists  Modern Martial Arts  True20 Edition 2009pdf Gooner in Ebooks | A35F75818AD715526 57F1830A3E55709D1AD8ACA |
| 01/10/2016 | 25 Kim Kardashian Hottest Wallpaper Set 23 | 18F3847AC59D3D61 7AE459DEC313BA4B28A82B4D |
| 01/10/2016 | 25 Sexy Mandana Karimi Best Wallpapers Set 5 | 33F488B32E58100D132E31D7A2F6AF2A143F9A4A |
| 01/10/2016 | Batman 1966 Complete Season 2 zance autpersTV RIP NEW SOURCE | 4CF96A966FA5B48EA2D61FCE2FEE67069B80E574 |
| 01/10/2016 | 25 Sexy Tamanna Hot Wallpapers Set 5 | 1DDC0DC2122B327EC44E95CBF9F7F4EDF81E817B |
| 01/10/2016 | 25 Sexy Sherlyn Chopra Hot Wallpapers Set 6 | 8EA05 21EC64484A6085B8E67277 5047F7CC1A37AA |
| 01/10/2016 | Indian Actress with Dress malfunction 92 Hot Photos | 09A526D3712F4D746D3390ECED2DE26584008E26 |
| 01/10/2016 | Being Human US Season 1 2 3  4 + Extras BDRip TSV | 72907A0291E8B9CE772F57F4345 15822C742E9D5 |
| 01/10/2016 | 45 XRay Black Amazing Effect Wallpapers | 9D0F092BDCBDF20439601FE552DE26A8BA36844 |
| 01/10/2016 | Brazilian Jiujitsu  The Ultimate Guide to Dominating Brazilian Jiujitsu and Mixed Martial | 0184F5D899F14D78EEAF87A7DF272A398 5C0E082 |
| 01/10/2016 | Assorted Magazines Bundle [group 2] January 07 2016 True PDF DeLUXAS | 60123258ACAA0B93F267A6434E2D79ADA0A16EC0 |
| 01/09/2016 | 60 Sexy Victorias Secret Models HD Photos [Mixed Res][Set 22] in Pictures  Other | 0CDDDCA929AED5CED960138E9995961148C68C7A |
| 01/09/2016 | Carolus Austrius Burgautii marchio Germanor in Belgium ductor [Portrait anonyme] | 0CDDDCDA8822AE03C4D328A01268725B8F682284 |
| 01/09/2016 | 60 Sexy Redhead Girls Photos Mixed Res Set 21  pictures | F898989 59C17CC87895039 5CFDE33288F456C7B5 |
| 01/09/2016 | Assorted Magazines Bundle January 17 2016 True PDF DeLUXAS  books magazines | E48501 7C0B03B4FD529F44CC6E76672DC3E4 5E83D |
| 01/09/2016 | DegrassiNextClassS01E02HDTVx2642HD[ettv] in Other | 786EAFAFC953E38415698 52AB5 325EF8F8A3C88E |
| 01/08/2016 | Beautiful Girls Wallpapers [Pack12] in Wallpapers | BAFFB8F19E55DA22F59E3C308DE5AF8AD00D9D1F |
| 01/08/2016 | AngelFromHellS01E0HDTVx264AOL[ettv] in Other | 2A1C411708DE28F19CCA6220F22F5B81563D3126 |
| 01/08/2016 | The Vampire Diaries Season 4 20122013 COMPLETE by vladtepes3176 | C8F3A87BAACCTE776BEA8162207620983E0092FF5 |
| 01/08/2016 | [HorribleSubs] Utawarerumono Itsuwari no Kamen  13 [720p]mkv | 957CA08D1B634D022D2F10355273252 27748F7C6 |
| 01/08/2016 | The Green Inferno 2015 HDRip XViD ETRG  movies | 8659D0A2178 7D3981D5D1C2398F7364A7289F784 |
| 01/08/2016 | Limitless S01E04 HDTV x264 LOL ettv  tv | 258758F91D2918A5739A28B677C003D704F799C3 |
| 01/07/2016 | Lost Girl Season 3 HDTV XviDAFG Atilla82 | 6226D0489374B2E6390CA73548CF3F3E2985A03 |
| 01/07/2016 | The Blacklist S03E06 HDTV x264 FLEET rartv  tv | 53100500260FA777C7BD077B28963880609C8D11 |
| 01/07/2016 | Batman 1966 Complete Season 3 Uncut | 6A1DBF1892AC4DB214D21D78A42592280D251298 |
| 01/07/2016 | The Walking Dead S06E01 SPANiSH ESPAnOL HDTV XviDDVXTOTAL | 836EC00F0DB1AC126D11B223 78DC42B840DAD035 |
| 01/07/2016 | Beauty and the Beast 2012 S02E06 HDTV x2642HD [eztv] | E8A091FF7A025FC7B4B3AD068D791F5A07FCF745 |
| 01/07/2016 | Bass  Star Wars Surround Sound Test  LucasTim Thx Speaker Testmp3 | 1CD4F87CC362A01479F80D2F659224 90C40505 |
| 01/07/2016 | 1138s Comprehensive Collection of Star Wars Sound FX pt1 | 87FF7A941EFADB68C362AF90455845 5E51638736 |
| 01/07/2016 | Merlin S05E01 Arthurs Bane Part One HDTV XvidMrX | 6B81FB61D5A0D70CEE8002B3A3ADE54F633A050D |
| 01/07/2016 | Everest 2015 CAMRip | 7F97E8526A0944B5FA629F31FF8EC3415 6CE6C4 |
| 01/07/2016 | True Blood Season 7 Complete WEBDL x264 AAC | 72F658A0DF06F37AC2B8040EB13CABD649318005 |
| 01/07/2016 | Ведьмак 3 Дикая Охота The Witcher 3 Wild Hunt [v 110  17 DLC] 2015 PC  RePack or xatab | BB0BFA19C571996D30C30C2CC29CFA4A132F4 5E |
| 01/07/2016 | Defiance S01E06 REAL HDTV x264EVOLVE[ettv] | 7643F22B709E8129F29C83292 8C5B9A8A8107BF |
| 01/07/2016 | JAZBAA 2015  1CD  DesiSCRRip  Hindi  x264  MP3  Mafiaking M2Tv ExClusive in Bollywood | 9508FD6D715F20AD4692C1E3F284964033F538 |
| 01/07/2016 | [katcr]runningmaze268151011hdtvxdwithavi | C9AF8DE2FD9558F7226701E688BF22C0C7F61D6 |
| 01/07/2016 | The Vampire Diaries Season 6 Complete ChameE  tv | E5A7A633CE6678976DFECF9E9775FE907800AED9 |
| 01/07/2016 | Defiance S01E07 HDTV x264EVOLVE[ettv] | B65218368894F8ED1E68BD33246350318 15769808 |

140

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 01/07/2016 | Lost Girl S05 Season 5 Complete | AA04EF14683A70517F90982DEA39C842D7886S0A |
| 01/07/2016 | Defiance S01E11 HDTV x264EVOLVE [ettv] | E5B63C583C94B57D2066B8221078934ECBE8A02D6 |
| 01/07/2016 | BlindspotS01E07HDTVx264LOL[ettv] in Other | 527F9D588A2E8686869SAE4S5EB9617C2C7515F9 |
| 01/07/2016 | Beauty and the Beast 2012 S01E08 HDTV x264ASAP [ettv] | DB92257093443F85B85C42643C0295301240B7E1 |
| 01/07/2016 | Star Wars CrossSections  Essential Guides  Magazines Collectio | 4135948 7CCA9106950012283A9DCA7BA109F071B |
| 01/07/2016 | The Last Man On Earth S02E02 HDTV x264 FLEET rartv  tv | 78273C8D9E28DA34E9BF0E199798ECA720151C7 |
| 01/07/2016 | The Complete Star Wars Encyclopedia pdf in Ebooks | 6C5A4805A73DDFAA40AADDA7F21B7SD66A68D251 |
| 01/07/2016 | [katcr]shewasprettyv0715100 7hdivhd264720pwithmp4 | 6BD44C43F814CC50BS91D2EF6C22EAE5102315 |
| 01/07/2016 | Penny Dreadful Season 2 720p HDTV x265 HEVC ShAaNiG  tv | 7FBA1A3C34D0B7B0S34B4DC4C2DB1448A292D7CC |
| 01/07/2016 | AmericanHorrorStoryS0SE11HDTVx264KiLLERS[ettv] in American Horror Story | 6C8S7B97A5S8113354EA7AAC76889FD3D1F3FB70 |
| 01/07/2016 | True Blood Season 4 Complete Wolftart2 | C7928E53997B7AC6AA2304D3251B6226C9D7D834 |
| 01/07/2016 | War Pigs 2015 FRENCH BDRiP x264AViTECH mkv | 6E781FCF704C18F83C01D02D203F0C9FA57E37003 |
| 01/07/2016 | SleepyHollowS03E02HDTVx264KiLLERS[ettv] in Other | 788EA45DCE0F22801A08D201746E68F631AE771 |
| 01/07/2016 | Assorted Magazines Bundle  January 7 2016 True PDF | 6FA19383709956E7022EBBC93EBB890451948D8D |
| 01/07/2016 | American Horror Story S0SE0S HDTV x264 FLEET rartv  tv | 238D877C6147527E01503C8A341A9E96E1CEED9 |
| 01/07/2016 | Hawaii Five 0 2010 S06E08 HDTV x264 LOL  ettv  tv  divx xvid | 5F4D084F663F782CC82FD3B48727D399A15EB60 |
| 01/07/2016 | The Man from U N C L E 2015 BRRip XVID ETRG  movies | C2993F0E2782095 9F36A7056S498B6B48D4BATD0 |
| 01/07/2016 | Knight of Cups 2015 720p BRRip 1GB  MkvCage | 05F1DBB4FD6E3C8CF26BD6E2E93203C665DEAECE |
| 01/07/2016 | setup redneck rampage exe | 6F88409243AF09287442735 2ECE93B79C3CA27F6 |
| 01/07/2016 | Kola Kolayal Mundhirikka [2010] XVID LCD 700MB | 4D4847C074E2328343740BA687C53AC49D6A2707 |
| 01/07/2016 | The Guest 2014 LiMiTED FRENCH BDRip x264 AKATSUKi  movies | BA2FA9A89827SD4F8A0631B84209A3FDC13E0693 |
| 01/07/2016 | Banshee S01E07 HDTV x264EVOLVE [ettv] | FBEA9AEB475E394EE36DA751A60600553BF1600 |
| 01/07/2016 | Goosebumps 2015 720p WEBDL 800MB  MkvCage | ADC48 0AB68 8CA55A76846S2F538862138220214 |
| 01/07/2016 | TheWalkingDeadS06E03HDTVx264KiLLERS[ettv] in Other | B64325975EFD5D073A0C32FEB84E8F2FDEB37A |
| 01/07/2016 | [tvN] Reply 1988 E03 151113 HDTV H264 720pWiTH mp4 | 599A35E0EC8E3D32941368E591E3D2F9C80B4B842 |
| 01/07/2016 | GirlfriendsGuidetoDivorceS02E06WEBRipx264FUM[ettv] in Other | FE513E3D8090CB1FCF20EC25EDE1778FE563F4 |
| 01/07/2016 | Lost Girl  Season 2 Complete HDTV XviDMP3+x264 | 4F8E0253077438B279C13DD57C2C98D80948CA49 |
| 01/07/2016 | 007 Spectre 2015 HDCAM x264 HiGHQAudio HQCPG in Action | 5F0FBD8E2F640201224 26E8DDD50C431884837C |
| 01/07/2016 | TheLibrariansUSS02E02HDTVx264KiLLERS[ettv] in Other | S31E1728A2E5DDFE30DAAD30F681609900BA50OE |
| 01/07/2016 | Миньоны  Minions 2015 WEBDLRip or Scrabbey  iTunes | 704C90267704C238A1582 7E0BEF89CF7331E318 |
| 01/07/2016 | Этот неловкий момент  Un moment dégarrent 2015 HDRip  Чистый звук | B2636D71S9632867360780609951E424FEF1939 |
| 01/07/2016 | Assorted Magazines Bundle [group 1]  January 06 2016 True PDF  DeLUXAS | BCCD889366085128438CC9A47143 1ACC44ED38F1 |
| 01/07/2016 | Homeland S0SE0S HDTV x264 FLEET rartv  tv | SEABAFDD0FE557244OC612CE58495AF180F1966 |
| 01/07/2016 | Penny Dreadful  Season 1 720p HDTV x264  ShAaNiG | 99BA807647CF9FD097D8BD68917232731492 1336 |
| 01/07/2016 | Amisha Patel Sexy and Hot photoshoot  59 Hot Photos | 8EC07D36S58C0741CBC59D7B5D493B56749370C3 |
| 01/07/2016 | 25 Best Chloe Grace Moretz Wallpaper Set 20 | 7AE889796 2C0D08653 7E1421293538 7ADC0D6C4A |
| 01/07/2016 | Experimenter 2015 720p BRRip 850MB  MkvCage torrent | C269C28F16EE418033B13C2AE77F7AEB899F3F1 |
| 01/06/2016 | TheShannaraChroniclesS01E03HDTVx264BATV[ettv] in Other | D289F16F416S066FF88F178140CAC9S731A431B |
| 01/06/2016 | TheShannaraChroniclesS01E02HDTVx264KiLLERS[ettv] in Other | 88E242D3838SED573ADAAA7EE5A85C09045C57D9 |
| 01/06/2016 | Mr Robot 2015 S01 720p BRRip 4GB  movies hi@tres tv | A0C70238S F8CFFB15C96E06F15SCC89E38AD8E17 |
| 01/06/2016 | Captive 2015 720p WEB DL 750MB MkvCage  movies hi@tres | 1AA547E64D60E6DB3D3489EF93E88F5AA308EAFC |
| 01/06/2016 | Food Drying with an Attitude A Fun and Fabulous Guide to Creating Snacks Meals and Crafts | BC5013EC838256 1FE6868 7683A8AF9A7C4CDB810 |
| 01/06/2016 | Grow Marijuana Now An Introductory StepbyStep Guide to Growing Cannabis in Ebooks | C8B9854B418BE583C07D7C976014A625 8F060818 |
| 01/05/2016 | Moonbeam City S01E08 720p HDTV x264 FLEET rartv  tv | 6943DA8BFC866637849A768BF0B8E6D0893E8ACA |
| 01/05/2016 | Moonbeam City S01E07 INTERNAL 720p HDTV x264 KiLLERS  tv | 2B4833A8A0EC96C6D6ED9F584A78B48F5AC8F5EA |

141

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 01/05/2016 | Elite Cosplay Collection With Anime Comparisons [130p] | 718C6D7F0448C3D1F0686ACD88502165A7380996 |
| 01/05/2016 | All About E 2015 720p WEBDL 750MB MkvCage torrent | BCC14F9CD8CE520F38C264DE298696E43C77D5FF |
| 01/05/2016 | Automobile Magazines Bundle January 5 2016 True PDF | F3A31C247148946EC5CFDA04E8886F2AF88E308A |
| 01/05/2016 | The Simpsons S27E10 HDTV x264 KILLERS ettv tv | 6349D073F59D22C8581B923B830C6A E52AC9F014 |
| 01/04/2016 | Mark Watson Flaws Live 2015 DVDRip x264 HAGGiS mkv movies | 15BE902F65A4CB8F3725F8A75F87BD99ADF6F8B5 |
| 01/04/2016 | Little Big Master 2015 720p BRRip 999MB MkvCage movies hiqhtres | 4690F9A72D2D89BD44EEC82AC2E0513C81777BD7 |
| 01/04/2016 | Taylor Swift  Blank Space Official Music Video  1080p Full HD  [HeadbangersFC] | 5E8A05DA413 7ED659F623FC858F0758B37858BF0 |
| 01/04/2016 | The Official High Times Cannabis Cookbook More Than 50 Irresistible Recipes That Will Get | 2C6F7881B85E8071E4C58B0766A795D71285979D |
| 01/03/2016 | Tangerine 2015 1080p BluRay x264 anoXmous  movies hiqhtres | 11EF3B88FF436464E5D6E75F0133E0D569011602 |
| 01/03/2016 | Captive 2015 1080p 600MB MkvCage | 034F6B58EFFD21B7F37525A2F522F0447B41DFF0B |
| 01/03/2016 | Photoshop Revolution Disk 1 2008 FLV (russian) | 14D7D3554611C6B27D6E6FF4E9733A112E7F3232E |
| 01/03/2016 | Nitya Menon South Actress Beautiful Wallpapers  wallpapers | 3D912B40B14A0A7C834F54950E9E5581F98D5E3D8 |
| 01/03/2016 | Magmafilm  SiteRip 12 torrent [mp4] | 2115A3D0B08A06E28A477FA5CAF6A1651D841068 |
| 01/03/2016 | The Librarians US S02E09 HDTV x264KILLERS[ettv] | 0948ACC1A21C5219C8517F0630A62EE30810287 0B |
| 01/03/2016 | TINY 4K Marissa Mae  Tiny Blonde Teen 720p NEW | 0BF6E7E4119BA1F585C5EEE82A93A935E770CA2 |
| 01/03/2016 | Taylor Swift Ultimate Live Performance Collection | 4DCC1591DBEFB9B8A283F0F2F713SA8A29DCF40 |
| 01/03/2016 | FarmingSimulator15CODEX | A1147 6E55B18A7471443F223EA839 6A62 4DE4A29 |
| 01/02/2016 | JColeRoadtoHomecomingPart1HDTVx264BATV[ettv] in Other | FAD1E390D449F7C88EF8915C13023925 1530A33 |
| 01/02/2016 | EroticPorn Cosplay archive | 7E86390 1EC91238E7CCEFC3E978C9F72AF65C92D |
| 01/02/2016 | The Calling Women And Texting Women Program tutorials | A61092B1D0D0858C61597 5DFC3D7C8593 0BBF549 |
| 01/02/2016 | Julia Cosplay Special 4 H JAV DvdRip Censored TruqR | 182D4AAE15DDD0765574BA6E80FC7599EE415E98 |
| 01/02/2016 | Yulia Nova  Cosplay Vol  13 | DDEC4089A415F8D260BD1A824BFC38C32E7D89E1E |
| 01/02/2016 | Six Flying Dragons E23 151221 HDTV H264 720pWITH mp4 from SeriestvStream torrentStarting ·· | 9E10083909 3C0DA0F612ED9047FCC5920S2E908 |
| 01/02/2016 | AndThenThereWereNoneS01E03H0TVx264HiVER[ettv] in Other | 9B119D13F8C8DF25FD0CAD38CAD38A0693C922E21 |
| 01/02/2016 | SherlockTheAbominableBridePRDPERHDTVx264TLA[ettv] in Other | F7FE1A86445885 69008F2B14D56A2CC268A6EC1 |
| 01/02/2016 | Windows XP Professional SP3 + Serial PT BR | 99E6F218246F9D58066845D86521F7B861521624 |
| 01/02/2016 | Metallica 6 Feet Down Under 2 Live EP 2010 15 320ak music mp3 | 6B085246 13D359506A09663 8A1954F5C21F6700F |
| 01/02/2016 | Assorted Magazines Bundle January 2 2016 True PDF DeLUXAS  books magazines | 3EFE603C0D3D88DCA4359C0B81 0E98BA9A070D75 |
| 01/02/2016 | Sicario 2015 1080p BluRay H264 AAC RARBG  movies hiqhtres | A0392 1B1710 92D0 2D6C5CF7FE5706415 9A469A1A |
| 01/02/2016 | BillionsS01E01HDTVx264BATV[ettv] in Other | 9B9B66E91A68210500 2C38627 5D4944 9A0DF47BA |
| 01/02/2016 | Burning Angel Comic Book Freaks And Cosplay Geeks DVDRip mp4  xxx video | 1E2DE7B718FAF274EE1FD1F5D71C5C15374F9E98 |
| 01/01/2016 | Minecraft 181 PC PacKeeve Russian language | ADF14A422D4EDC13E695B183SCA65876 0CA49 0A8 |
| 01/01/2016 | Kinpatu86 0243  Penny Pax Doll Girl Cosplay Sex AMWF Uncensored in HD Video | FF4BAFAEF6F9319F16E180 7D807CCA33502A578 |
| 01/01/2016 | Cult S01E01 HDTV x264 DTW tv | EF10899EA81D8D1C3D20539C9212 7BE5B4AACA55 |
| 01/01/2016 | Kinpatu86 0202  Tiffany Fox  Schoolgirl Cosplay Sex AMWF Uncensored in HD Video | F389E31E57EEB06B7DEF0213394BA8DC2E5533DD |
| 01/01/2016 | 25 Sexy Neha Sharma Hot Wallpapers Set 6  wallpapers | 28BC7 5C6D6318537F70399 153F4A235D5FE976791 |
| 01/01/2016 | [1000Giri] Miku Hatsune Cosplay Karin Uncensored[HD] [wmv] | 313AF78757 3280EAEE3709 90DA8FC291F04EF475 |
| 01/01/2016 | Tamanna Hottest photoshoot 82 Hot Photos in Pictures  Other | 270166E484218BE86092069 40ABFF90AC33CC750 |
| 01/01/2016 | JAV CENSORED HD  ZUKO067  Cosplayer Orgy | 5598A8729E452F0ECBDE7C9A22 12F6E095C5F9C4 |
| 01/01/2016 | [Kinpatu86 0054] Bree Olson [Swordswoman Fantasy Cosplay] AMWF Uncensored [wmv] in Video | F2B9623716AF6951 1EF620 116380364 6F9EDDA79 |
| 01/01/2016 | Science and the Garden  The Scientific Basis of Horticultural Practice 3rd Edqrw64 | D51675 99F150 20A316A6CCCA382A7CD46D7FA18 |
| 01/01/2016 | Beautiful Girls Wallpapers Pack 11  wallpapers | 0386CB1A5DB4E4148A5422650E87D8CA5 1201CF7 |
| 01/01/2016 | Janet Filipino Amateur Teen Cosplay Nurse Fucked Hard in Video | 845A81893EC7C7EC09F34F595CC6FAD17BC1C08B |
| 01/01/2016 | Kinpatu86 0229  Gina Gerson  After School Schoolgirl Cosplay Sex AMWF Uncensored in HD Vi | A3626EC948E5C73E8OCOE1E94ED0400 5A5938688C |
| 01/01/2016 | NiTR 154 Horny Shooting Orihara Faint Pies H Cup Breasts Cosplayers Estrus  xxx video | E8C3028395 12 3B94877 9CB92F27 26050F493 82 |

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 01/01/2016 | Marvels Agents of S H I E L D S01E01 HDTV X264APlayHD | 5814FB5305A33DD3B6282870A5E325E82A81E08E1 |
| 01/01/2016 | Porn Twins 004 Airi Meiri Moe Cosplay Twins | 11FF0B2889CFDCD0A82A9C26545140FE393B12200 |
| 01/01/2016 | SanDisk RescuePRO Deluxe v4 0 Multilingual 5000th Release Incl KeyMakerDVT | 479A3FC529B1FEE882C2D3F936A8B35559208003 |
| 01/01/2016 | BurningAnge151121SydneeViciousSexyEpeonCosplayXXX1080pMP4KTR in HD Video | BE22C2CCC79E3EC8B1261A613B5432670A4325987 |
| 01/01/2016 | JAV Censored SHKD630 Married The Obscenity That Cosplay Costume Again Kuribayashi Sato in | 33DE99F5ECF0B3C1DB9E9CD0941F3141F8A7558B |
| 01/01/2016 | Dickensian S01E05 HDTV x264 RIVER ettv  tv dvx xvid | F9568D4C09BED7511B55818F3518C1D65C9DE18E |
| 01/01/2016 | 25 Hot Taylor Swift Wallpapers Set 13  wallpapers | 27D7BF9111D00095D0B629BF61BDF0DC28E952A1 |
| 01/01/2016 | [StrandedTeens] Natalie Monroe Cosplaying Chick Sucks Like a Pro 12122014 | CD656072DA295450700C615F8513EE59FE28EEE32 |
| 01/01/2016 | Cosplay Erotica  Ricu | 73B624A6331D84388A077B1S5140FF78330E9C4 |
| 01/01/2016 | Lil Wayne  Im Not A Human Being [KingPinVideos] | 3FC648E1A2A810D4F6BFA8CEF38B8D7BD3A4E62C |
| 01/01/2016 | The Beauty Inside 2015 720p BRRip 1 1GB MkvCage movies highres | BE8 36C4B90DA8F93CG3EEC839081 5CAB71652790 |
| 12/31/2015 | Avengers v1  v5 + Annuals  Extras 1963  Ongoing  Nem | 3F7F59039A8918A4FB8FD29F309F4D2 10B9F85D45 |
| 12/31/2015 | Taylor Swift  Style 2015Pop | 51A8379A4EA3F2F57FF8CD3D472091AA70052599 |
| 12/31/2015 | PBS Cosplay Crafting a Secret Identity 720p x264 AAC HDTV | DBE5B58233S6DCF2F6286FD842FCA8261B321F3A |
| 12/31/2015 | Taylor Swift  5 Music Videos Collection | 22D6DA4FDA4564 18C5578C7F04969AD6D6EE50F2 |
| 12/31/2015 | Cosplay Girls 02 | 0699A16540A8EDA07B5614C55820D8C0A04D086C |
| 12/31/2015 | 60 Sexy Cosplay Girls Photos [Mixed Res][Set 11] in Pictures  Other | B2C0F6D2CC585162ZCEF336A4D7F3F2C14988665 |
| 12/31/2015 | 60 Sexy Cosplay Girls Photos Mixed Res Set 8  wallpapers | 849095ZC5C150A9D9D8E010B5D7D81532FDF1B63 |
| 12/31/2015 | Guardians of the Galaxy 001  020 + TPBs  Extras 2013  OngoingZoneEmpire Nem | 15711ZC5647E69A0F91 12E417CFACL09A EEF2C0F |
| 12/31/2015 | 60 Sexy Cosplay Girls Photos [Mixed Res][Set 3] in Pictures  Other | CC5674A6F62DC40A973A57ECCCD39451A42002A3 |
| 12/31/2015 | 60 Sexy Cosplay Girls Photos [Mixed Res][Set 7] in Pictures  Other | D2868D44624AD48D0CF10E88B46771FEE9E5877 |
| 12/31/2015 | 60 Sexy Natalie Dormer HD Photos [Mixed Res][Set 4] in Pictures  Other | D7347E972A85A349D52D0F3DE8401580A5E78FD2 |
| 12/31/2015 | Supergirl Cosplay Pack | 8291E686AD749B21C4B F9EF143F6FFC3BA4004 |
| 12/31/2015 | The Martian 2015 1080p BluRay 6CH 25GB  MkvCage in Adventure | BC86C3AE3955468531047514475E0345E2E364DC |
| 12/31/2015 | FreshBigTits Sara Stone Big tit paradise 4 scene 1  xxx video | D7E04E80CSB36C6189959F4756F16CC885D158A3 |
| 12/31/2015 | Slave Leia Cosplay Pack | 6D07AF735B07B62605FAEC02FCCD08CDAAFBA8284 |
| 12/31/2015 | Cosplay Girls 01 | 9A5EDB55ED16FC38AEA68961CDC19AF58B3216D |
| 12/31/2015 | 60 Sexy Fitness Girls Photos Mixed Res Set 15  wallpapers | DF91B71BD12D5379DB546C788DA5EF8A26F21082 |
| 12/31/2015 | 60 Sexy Cosplay Girls Photos [Mixed Res][Set 4] in Pictures  Other | 51208AA765C6A04D6A0AA6A8A7EEF0F7DFEC77 |
| 12/31/2015 | 60 Sexy Blonde Girls Photos Mixed Res Set 16  wallpapers | 8DF59192A92D51FE38E8507FB3EE19205A24FA1B |
| 12/31/2015 | Fantastic Four v1  v5 + Extras 1961  Ongoing Digital+Scans Minutemen+Empire  Nem | 29FD8085BFE8ECADDD99B8A9D91FF631D26FD000D |
| 12/31/2015 | 60 Sexy Cosplay Girls Photos Mixed Res Set 10  pictures | 727B67E3349C84DC32E4E1285C2171H3244I9657 |
| 12/31/2015 | Heru3 Sanae Touhou sexy cosplay Collection | 0D7E1773B2E524ACB668A8A4F9C643596214BFC15 |
| 12/30/2015 | TheSims4GetTogetherAddonRELOADED | D8A406EA8D2E3200AA1C9328365299C27AFC8289 |
| 12/30/2015 | The Martian 2015 720p BRRip 1 25GB MkvCage  movies | D4205630510SC98D34AEDF68F2F2969EC22657C15 |
| 12/30/2015 | Assorted Magazines Bundle  December 30 2015 True PDF | FCFCD2CC6F88BE4A37E4CB942BA7C8D3984E6102 |
| 12/30/2015 | Yaara Silly 2015 Hindi 720p HDRIP 999MB  Zaeem | 7086FB848DB4059DA05D66F0B1FC5170271OAC627 |
| 12/30/2015 | Womens Magazines Bundle December 6 2015 True PDF  books magazines | E04402358790434CE1115ADB229B4581128FC896 |
| 12/30/2015 | The Dark Charisma of Adolf Hitler S01E02 HDTV XvIDAFG | 38D157CFFDCD69B942F86EF80F1420SA8FC85F2 |
| 12/30/2015 | NHDTA754 Special Out Of 10 For His Secretly Take Off In Friendly Cowgirl When You Ask Aun | D2CF58EA456D0EF3A28451DDF82A71F5FE88F413 |
| 12/30/2015 | Burnt2015HDRipCamAudiox264P2P in Drama | A87490C5F73C10CD1E4548DA40D5E07624ZF450B |
| 12/30/2015 | Indian Actress Taapsee Pannu latest hot photshoot 59 Hot Photos  in Pictures  Other | 02A02D2B3A1398CF33E7C08D0A348361D0A6C90A |
| 12/30/2015 | Home amp Garden Magazines December 6 2015 True PDF  books magazines | D23EFF1DCAD7111F1C589458428505147424ZCFD |
| 12/30/2015 | 25 Hot Cheryl Cole Best Wallpapers Set 18 in Wallpapers | 5A17545C8846E9B9C7AA4F455G3E189FD229986A |
| 12/30/2015 | Rainbow Dio 320ak  music mp3 | C2790 7A49B80A5CE5B9015E91DE86E40633C507 |

143

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 12/30/2015 | Il Grande Mazinga Ep1720 [Pack 0514] [Big8abolnet] [AnimettalaDVD] | 3F41281F10400E807A50D768B01D2DA9AC82E7A8 |
| 12/30/2015 | A Companion to Spanish Cinema 1st Edition 2012 Pdf Epub amp Mobi Gooner books ebooks | 6C8C2184EB60F92144B4E07EA4D208C4012874BB |
| 12/30/2015 | Craft Distilling Making Liquor Legally at Home in Ebooks | CC1E78790510C3495728C54BB6D16F050SCBE1FC |
| 12/30/2015 | Assorted Magazines Bundle December 28 2015 True PDF | 8868CFB9C2510793FD841D46A1053EE58FF18D0 |
| 12/30/2015 | New Brewing Lager Beer The Most Comprehensive Book for Home and Microbrewers 2nd edition | F27F3348E371CFE889ED0824C29D862E8473C2D9 |
| 12/30/2015 | The Complete Book of Jerky How to Process Prepare and Dry Beef Venison Turkey Fish and Mo | A28FE516D23F3246614D3A86D05CC232DC6DB1D1 |
| 12/30/2015 | Baby Got Boobs Mila Brite ( Big Boob Vibrations  12262015  Brazzers )  NEW December 26 20 | 75E3737B374S3835FE30AE6E6122BB1FFFBC2E34 |
| 12/30/2015 | Tabloid Magazines Bundle  December 3 2015 True PDF | 52C17A62A805FFB866621E1FF9D364922F7106CS |
| 12/30/2015 | Susan Coffey Hot And Beautiful Wallpapers (100 Wallpapers) in Wallpapers | 9EC78432C3EC30E041A1BEC26A8SC51942EB1B99 |
| 12/30/2015 | Assorted Magazines Bundle [group 1]  December 29 2015 True PDF  DeLUXAS | 2448F2F287FCEF4C155B14DD7394AC7211C7B72 |
| 12/30/2015 | Home ampamp Garden Magazines  December 3 2015 True PDF in Magazines | 8E80AE20A6A989E50A44239EC95E5CFC18FCF8 |
| 12/30/2015 | 40 Hot and Sexy Girls Full HD Wallpapers 1920x1080 Px Set 26  wallpapers | 10D5C7B87CF5723E1AED38303FFC850B8AE792C37 |
| 12/30/2015 | Shana The Wolfs Music 2015 FRENCH DVORIP XViD8AUCKLEY avi | D4F9A8193B8A5383C92F7AFF1B9E88044058A259 |
| 12/30/2015 | Assorted Magazines Bundle  December 3 2015 True PDF in Magazines | 2455E38B549F392A6271F5428SE26E9011259818 |
| 12/30/2015 | 25 Sexy Elli Avram Best Wallpapers Set 3  wallpapers | 84676677506215608D81A9E611CC410D288D7DA |
| 12/30/2015 | Computer Gadget Mags  December 11 2015 True PDF | D64B0D1CCC95509F4CE8C2D9718E16037772C856 |
| 12/30/2015 | Womens Magazines Bundle December 14 2015 True PDF  books magazines | A234E5213FD779F0F9B804 7D2540928D2301CC9 |
| 12/30/2015 | OS X Yosemite 1010 | AE1424100 9A8EC39D3449A4F7C84560677F9214C |
| 12/30/2015 | 40 photos of Sunny Leone that will make you lust her 40 Hot Photos  images | 9C6025806D8CEB6E28CA1F8647A8F5418 70B9200 |
| 12/29/2015 | Assorted Magazines Bundle  December 9 2015 True PDF in Magazines | 9E1C50 2FF7D521C0B3C547B2EA8198349AE6696 |
| 12/29/2015 | Star Wars The Force Awakens x264 [Eng][Cam][SPARROW] | 7A701E3D28F4BBAAEF8D9CD20 3F500760D1C8EB8 |
| 12/29/2015 | Homeland S05E11 WEB DL XviD FUM ettv  tv | CA35C71E19C4B1268DCD718000C2D9CC97ADC74D7 |
| 12/29/2015 | A Companion to Eastern European Cinemas  1st Edition 2012pdf Gooner in Ebooks | 504837CC48E2A9B18D2BA5EC2S29D790E095212 |
| 12/29/2015 | Hottest Pics Of Jacqueline Fernandez That039ll Give You A Kick 101 Hot Photos  images | 208D15E39A09DEF9928EEF597F176CA384F45FE8 |
| 12/29/2015 | The Good Dinosaur 2015 HDRip 600MB  MkvCage | 1CFC6A267E532553F30B0DEC0EAF9A95016C9754 |
| 12/29/2015 | FungusTheBogeyman2015S01E03HDTVx264TLA[ettv] in Other | EDE571893BA7412820SSEDDEA845FB75C886900 |
| 12/29/2015 | Dokken Greatest Hits Digipack 2014  music mp3 | 45CB1E25DCFD04F98C118878BBD48C334B260F325 |
| 12/29/2015 | Carrie Underwood  Country Sketchers Photoshoot | 2CA49AA6039E4A72DC7BA65C7B8BE68E973F3B1 |
| 12/28/2015 | The X Files S10E00 The X Files Re Opened WEBRip x264 SRS  tv | F6799578F02B821CA90B79bCB719690BC82F945 |
| 12/28/2015 | EroticaX Art of Romance Vol 1 5 XXX PACK 2015 Split Scenes  xxx video | 5984AB1F43BC4B1C68F8E8F47384ED3A7B44D4D828 |
| 12/28/2015 | And Then There Were None S01E01 HDTV x264 RIVER ettv  tv | C53A472EC2D6661CDA496A589AA9727948760A06 |
| 12/28/2015 | DickensianS01E01HDTVx2640EADPOOL[ettv] in Other | 5FECC32DC9F4A36CC8E2FCD70C64011A5369S6CC |
| 12/28/2015 | Monsters Of Cock 52 XXX DVDRip x264 New 2015 torrent [Joshuntto] from Adult | E3S35A9951554 3A027DBF7D34F0135FAAE3877C817E6FClub |
| 12/28/2015 | DawnoftheCroodsS01E10WEBRipx2642HD[ettv] in Other | F927E42888E3FFE6041865E9DE485200C0EBED04 |
| 12/28/2015 | Pan 2015 BRRip XviD AC3 ETRG  movies | 60C45957445397989DBE0DFEE218 9C91109073 |
| 12/28/2015 | FungusTheBogeyman2015S01E02HDTVx264TLA[ettv] in Other | 4EEDA260FD54E087F9E00E3E16A0A1291EF4333D |
| 12/27/2015 | Six Flying Dragons E191S120 7HDTVxviDWiTHavi from SeriestvStream torrentStarting·· You need | 58972 6E487 1DDA01855 6E27C69AA1D32C823AD59 |
| 12/27/2015 | Dawn of the Croods S01E01 WEBRip x264 2HD ettv  tv | 82869 56EB28F8966A933E94E1A2AA68D0BA88FDB |
| 12/27/2015 | MiAD850 Can You Neto''tsu An Inner Wife Juri in Video | 61A19594D81F6837D07A78C8E1BEDBE4C83DEBF1 |
| 12/27/2015 | DawnoftheCroodsS01E03WEBRipx2642HD[ettv] in Other | 078 1F9A3365F02 20E43358A3A8A1CF9F 20B33D0 |
| 12/27/2015 | Mos Def Discography 320 19 Albums RAP by dragan09  music mp3 | C34D2E0CD6FC591AF607DAC5C416D179E79301D |
| 12/27/2015 | Ash vs Evil Dead S01E09 Bound In Flesh PREAIR EXTENDED WEBRip x264 SRS  tv | 6316DCF5137D460B35B487035FAAE3877C87E8C5 |
| 12/27/2015 | The Revenant 2015 DVDSCR X264 AC3EVO | 1FD66B87F1198S48C309743EC8E628FF5E68FEE |
| 12/27/2015 | 웹용이 나르 니 시 년 151208 HDTV H264 720p WITH  video tv | 5874F7DC5989F89A3A09623A828B9D2D806771645 |
| 12/27/2015 | PeterAndWendy2015HDTVx264TLA[ettv] in Other | 53A7378228B8A3A2E0899D76AD4694A5C08DC1C2 |

144

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 12/27/2015 | AGertLustiChristmasHDTVx264RiVER[ettv] in Other | B28BBAC3854828cDA3322643030553 1CD34681880 |
| 12/27/2015 | DawnoftheCroodsS01E02WEBRipx2642HD[ettv] in Other | AC5C1E2674CF648F5CFE8DD13A0C1F11A1D03A27 |
| 12/27/2015 | The Big Bang Theory S09E10 HDTV x264LOL[ettv] | C4C2C78D1DF9F457EA37EA3FE4C6CCFCA1E0DAA6D6 |
| 12/27/2015 | DawnofthaCroodsS01E04WEBRipx2642HD[ettv] in Other | D27C0C0830DA2E55B608E87ADD9450D71803D0A6A5 |
| 12/26/2015 | Hotel Transylvania 2 2015 1080p BluRay 6CH 1 6GB MkvCage  movies highres | 960BA3EA59C8D060A33943E286F260C734FF85D1 |
| 12/26/2015 | Sicario 2015 1080p BluRay 6CH 23GB MkvCage in Action | 22A924CD94ADC58D065F860B2E35CEE8E913CD1E |
| 12/26/2015 | DoctorWho20052015ChristmasSpecialHDTVx264TLA[ettv] in Other | AAB56D042DEE190B7E559A4196GC978040FF1318E |
| 12/26/2015 | Room 2015 DVDSCR XviD EVO  movies divx xvid | 985EB9F5ED6AACC7E4C7E62528D0B32D9F8E00B4 |
| 12/26/2015 | Spectre 2015 DVDSCR 800MB ShAaNiG mkv  movies | 9D1C7229ADA2897ED3EA31A5254A2893D3D7EDA9 |
| 12/26/2015 | Versailles 2015 S01 HDTV XviD FUM ettv tv | 83D439BCBACGBGC0B64F379EDE1EC8C233B5918 |
| 12/24/2015 | Crash 1x11 HDTVDVB  com | E353591477D16D9411826D2CE11AE696330628F |
| 12/24/2015 | Rani Padmini [2015] Malayalam DVDRip 1CD x264 700MB ESubs | C1D3397A7D9F499840AC47E30911C95FFD61883 |
| 12/24/2015 | WWE RAW 2015 12 14 HDTV x264 Jkkk = SPARROW = tv | C3D2F5CEA0514193FD122CF68BE74028C6A82D74 |
| 12/24/2015 | Rammstein Klavier 2015  music mp3 | 985FDB7AE8E3232A87B918D092C86606027A8120 |
| 12/24/2015 | ColonyS01E01PiotPREAiRWEBRipx264SRS in Other | C622BD8C4B8E39125E67A6711D1751F816847660 |
| 12/24/2015 | Christmas Music Video Pack 2015 Part1 720p Pegatoni  movies | 27EC6189DE2852SA90B87CE35510A758F5B77B02 |
| 12/24/2015 | Spotlight 2015 DVDSCR 750MB MkvCage in Drama | EC2F62203B4FE38A60FCA3D947T0B7EBECBDD56F |
| 12/24/2015 | MissUniverse2015WEBRipx264SRS in Other | D57F26B4877SE899CA7A9F74EA34009 3A2EB729A |
| 12/23/2015 | Marvin GayeMidnight Love and the Sexual Healing Sessions] Disc 1[CT ShoN][ | 6CF904EADD2C90E07FC4390C67881446E392045 |
| 12/23/2015 | CooperBarrettsGuidetoSurvivingLifeS01E01PilotPREAiRWEBRipx264SRS | 2E05E69E9745A9A6E5ED47A8C792EF57E30ACE34 |
| 12/23/2015 | WeBareBearsS01E23ChtoeandIceBear360pPREAiRWEBRipx264SRS in Cartoon | D88A89E1B119ADA4EeE322E2CA25DE73664CDFAB |
| 12/23/2015 | WeBareBearsS01E20CharlieandtheSnakePREAiR360pWEBRipx264SRS in Cartoon | 5D4DA8EF49CC46900F1F377GC2A318F0A461D9C0 |
| 12/23/2015 | YoKai Watch Episodes 112 | 3C44E150C2C92E3598454202CA71E53B05BD58E |
| 12/23/2015 | The Walk 2015 HDRip 6CH 2 3GB MkvCage  movies highres | F88613231475F04DE063E77FFE69DD66191A33B1 |
| 12/23/2015 | Aloha SPANiSH ESPAñOL DVDRip XviD DiVXTOTAL  movies dubbed | 12D70523 4FDC982387AF2044D8CED966041EEEA1 |
| 12/23/2015 | We Bare Bears S01E21 Video Date PREAiR 360p WEBRip x264 SRS  tv | 2FA081E2963A1C3C68335AAC5EF90E634E87774E |
| 12/23/2015 | Marvin GayeThe Soulful Sound of Marvin Gaye [Sony Special Products][CTShoN][CTRC] | 76A7FAEA9236160 8CD3616A8E0512CDE7A097952 |
| 12/22/2015 | Hamilton Broadway Original Cast Recording OCR NPR stream | AA43A0D558 7D6EE3851EA96E854DAFD5A1B1499 |
| 12/22/2015 | Game of Thrones S05E01 WEBRip XviDFUM[ettv] in Game of Thrones | 00888E86330100640DBD7860900 2E5895A18CA64 |
| 12/22/2015 | Bridge of Spies 2015 HDRip 900MB MkvCage | B10237AC177FF744A96FF55ACSEF745EA5D9A35E |
| 12/22/2015 | WINDOWS 81 PRO x64ACTiVATEDEXCELLENT | 0463EBAB1D3A130B1A591941999 32D82AD327D63 |
| 12/22/2015 | Carrie Underwood Discography 2005  2013 320kbps [254U] | 20548F3AC5E1D208B5D9B22EF6F9E537D632558 |
| 12/22/2015 | The Martian 2015 720p WEBDL 1GB MkvCage | F284E908703A47B552A9106522D3234 3DF4BA4FC |
| 12/22/2015 | WCBS Top 500 Oldies | E0F667F9A08C54D5E85C7D8555 7B68594C6E783A8 |
| 12/22/2015 | Supergirl S01E08 HDTV x264LOL mp4 | 9DA033B87C8D10C2F2057 44C8D08CE48EF5297C0 |
| 12/21/2015 | Star Wars The Force Awakens 2015 CAM XviDVAIN | 05CCE1843C6911E8B815A2AF14C0F5E9033966C |
| 12/21/2015 | Homeland S05E12 HDTV x264KiLLERS[ettv] | 9C965F9132C9417143 2D0F9893B71A6B21B6Ef |
| 12/21/2015 | YoKai Watch S01E10 DUBBED 720p HDTV x264W4F | A1793ADEA3328718354C980AE4486614DDD48042 |
| 12/21/2015 | StarWarsTheForceAwakens2015HDCAMXViDHQMiCAC3CPG | C28B3973F693BA499C1B0C13A137A051EEFBD9D5 |
| 12/21/2015 | Sicario 2015 BRRip XviD AC3 EVO  movies | A1428CF99E9C49949116 9DEE008ED36886C47A56 |
| 12/21/2015 | Dio  Holy Diver Tour Live Donington 1983 320ak | 091309 60C974C83C288DD7F4EE762713BC5AD77 |
| 12/21/2015 | Carrie Underwood  Smoke Break 2015 [MP3 Single]~[VBUc] | 64269405 9ABDADCE7A4ECF884775BEEB058875EA |
| 12/21/2015 | He Never Died 2015 HDRip XviDEVO | A0B139A6F896587BSD345A37EE2736 5F5A20C5CA |
| 12/21/2015 | Marc MaronMore Later 2015 MP3 EP www.sergey.com | C9EFE1B3E1A42AF983E108B64C0163DE6C642C3 |
| 12/21/2015 | Carrie Underwood  Storyteller [Deluxe Edition] [2015] [MP3320KBPS] [H4CKUS] [G | FDD7F56869B05A84272474AFB7BD771827BCD6EF |

145

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 12/21/2015 | The Wolfpack 2015 1080p BluRay x264 anoXmous_ movies highres | 4EC7AAA85487548531BA09B07725DD3FB14145BED |
| 12/21/2015 | Elementary S04E06 HDTV x264 LOL ettv_ tv | 9F536078AA5F5F72CF9803800E79780DC8E84C2A74 |
| 12/21/2015 | Dead Reckoning 3 Setup exe_games windows | B41CDC7536C315F9D39CF0062B56E707CF60E8C2 |
| 12/21/2015 | IntotheBadlandsS01E06HDTVx264KiLLERS[ettv] | A6440EF428CDD341866E4CFC90A4224C4075B1098 |
| 12/21/2015 | Pirate039s Passage 2015 DVDRip x264PARS | 4E0D305A8145CE136C26EC8F70CE34F8895B29112 |
| 12/21/2015 | Terminator Genisys 2015 HDTS XVID AC3 HQ HiveCM8 avi | 248C6801A822898B9A2D2AE81EA7DFB05BD3EF6EB |
| 12/21/2015 | Playboy USA Special Collectors Edition_ Winter Bunnies 2015 [EN PDF] [Magazine] | F683DF3EB3C43D1E1C5FAA68E9B87F1AAB95A1EE |
| 12/21/2015 | SaturdayNightLiveS41E09TinaFeyAmyPoehlerHDTVx264W4F[et | 5B8F68714E3665D824A96F893C5ACF1F8D96380 |
| 12/21/2015 | Carrie Underwood_Greatest Hits Decade 1 2014 2CD [MP3 320_Stepherd] | 910CD916A80CA146BEA42A8E61860F6A089BDE3A |
| 12/20/2015 | Big Tits In Uniform 15 NEW 2015 Brazzers WebDL Split Scene | 018A4D631935E8FA91FEAAC8317S356A3B7E8A68 |
| 12/20/2015 | The Revenant 2015 PROPER DVDSCR 999MB MkvCage | 1023F0ABA618750C912F12281F6F3814DEDFB662 |
| 12/20/2015 | ABP407 Customs Tower Erogenous Full Course 3 Hours SPECIAL Wakana Nao in Video | 11869.1DFA2B09F4BC4300076AEC3819BC1890895 |
| 12/20/2015 | David Gilmour_Greatest Hits_Japanese 2CD Edition2015 320ak | 521CC38C86716586A9FC873193CA03A39FC565E8 |
| 12/20/2015 | Ash vs Evil Dead S01E08 HDTV x264 KiLLERS ettv_ tv | 0F3359A28230DDA135A9A171A518F14A38B984D9 |
| 12/19/2015 | U2 Innocence PLUS Experience Live in Paris 2015 HDTV x264 BATV ettv_ tv | EE0DA5C446004179252066188D027512A78B88635 |
| 12/19/2015 | 12 Monkeys S01E11 720p HDTV x264 | A75F222027F143F8A2BA31E2794164176B5B562F |
| 12/19/2015 | Conan 2015 12 17 Star Wars The Force Awakens HDTV x264 CROOKS ettv_tv | 7F2E48A99FF4949D61A2C39E91D394198AF9BA |
| 12/19/2015 | 2 Broke Girls S05E05 HDTV x264 LOL ettv_ tv | 18C5E534E720132C24F898A2DC8E27B1CF17F718 |
| 12/18/2015 | The Big Bang Theory S09E11 HDTV x264 LOL ettv_ tv | DCC70364B791CB6CEBAA0A04C4093C220D8257EE |
| 12/18/2015 | Dracula Untold 2014 TRUEFRENCH HDRIP MD XviDSHiFT | 2952049466E462500003F4A4605SD0F88E4C16C52 |
| 12/18/2015 | Major Crimes S04E16 HDTV x264LOL | 22D89C3425F3592F0B83D08C8B203C7CFDABAD00 |
| 12/17/2015 | Atomix Virtual DJ Pro v5 0 0 2 + Extras rar | AEB5D121A4ZF0271115A89E0457A2F59E188A43F87 |
| 12/17/2015 | TheOriginalsS03E08HDTVXviDFUM[ettv] in Other | 056C0A188FBD78F8C9060D1AFDC471A6868.1EEC |
| 12/17/2015 | Elvis Presley_The ultimate Christmas collection 2010 | C9CA4002208994E2C654E85CD0EFF12E99A07EA22 |
| 12/17/2015 | NCIS S13E08 HDTV x264 LOL ettv_ tv divx xvid | 0165FF8B230CDF22631BAB5935A65BA057B9D8B4F |
| 12/17/2015 | Hidden 2015 FRENCH VFQ DVDRip x264 AC3CNF30 | 13187E127A8F1CG671A0D2CC1C66C62ADAC8B2302 |
| 12/17/2015 | The Lobster 2015 720p WEB DL 900MB MkvCage_movies | 9B0047FEB6B4C0AEE5024ZCE7FFD393367SE4100 |
| 12/17/2015 | LimitlessS01E10HDTVx264LOL[ettv] in Other | 146E694BEF06ABE2OO179A6FCOF01137D11718 |
| 12/17/2015 | Renaissances Self Less French DVDRip x2642015 DeGun | 00775D810647C1554E38B98B03D8B812F126376 |
| 12/17/2015 | Microsoft OFFICE 2010 Pro Plus PRECRACKED apps pc software | 165FEEA232AFACEF18600C247981C3A95D8FFCB |
| 12/17/2015 | American Horror Story S05E10 HDTV x264 KiLLERS ettv_ tv | 019EF8E922850DF06C8B0316F6E2F6E8F3C8CF9F9 |
| 12/17/2015 | Marvel039s AKA Jessica Jones S01E09 AKA Sin Bin WEBRip x264 WR from SeriestvStream torren | 0BC3B39A450FF9B8763F465091F0A859AF6C05444 |
| 12/17/2015 | The Magicians S01E01 HDTV x264 KiLLERS ettv_ tv | 0AA89D17F8B25E5CC0DA54EBC869A313E5720AE0 |
| 12/16/2015 | Tripped S01E02 HDTV x264 TLA ettv_ tv | B977CB6356884D0492346E8074FC2AAE1E32D36 |
| 12/15/2015 | The Intern 2015 720p WEBRip x264 AAC2 0 FGT_movies | 01C3595FDC89D7DEODCAC2A578824079F7D50FAF0 |
| 12/15/2015 | The Village Achiara039s Secret E15 151202 HDTV H264 720pWITH mp4 from SeriestvStream torr | 879A9C977F52E626A4D6C38B297B19C42122538B |
| 12/15/2015 | NCIS Los Angeles S07E11 HDTV x264 LOL ettv | 5C40EDF68281CEF238DDD88B31E1F6031E53814 |
| 12/15/2015 | Captain America The Winter Soldier 2014 1080p BrRip x264_YIFY | 0AA8C7334BE0FE148557C3A9BA8482E0A67AD49 |
| 12/15/2015 | [AssMasterpiece] Alexis Rodriguez 19231_02102015 | 86AE7068B25F489A8D6E7CB468EEA5E8905D754 |
| 12/15/2015 | Halo The Fall of Reach 2015 MULTi 1080p BluRay x264 MELBA mkv_movies | 5273AD60E186AFE4567CCA0BA30BA5C3E4F81670 |
| 12/15/2015 | Judge Dread The beast of Judge DreadReseed | 11111DF34FD60BA83A59865A0F640F2B027E59BA |
| 12/15/2015 | BrooklynBizarre2015720pWEBRipx264AACETRG | 08E9C95085FA2D30C360639BF4F50F97CD2E701E |
| 12/15/2015 | Fargo S02E10 REPACK HDTV x264 KiLLERS ettv_ tv | C8FE86C4D50353796S5A4977S745AC5235B1A728F |
| 12/15/2015 | 151204 WHITE BEAR_輸送艦護衛毒島 ～追け爆無し！1428人の生娘全員にSEXされる各雑の也者～ mp4 xxx hentai | 0AE2A98D5B87FDEF08F502C0B30A439F0118A09 |
| 12/15/2015 | Childhoods End Part 1 HDTV x264 KiLLERS ettv_ tv | D3CA00FCD7128066bDEFBBDA43D2A65823DEAD0D |

146

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 12/15/2015 | Youre The Worst S02E01 HDTV x264LOL[ettv] in Other | 2765F47154AD9E8E467E88F9BA639400B0ABA826 |
| 12/15/2015 | TheRidiculous62015HDRipXviDAC3EVO in Comedy | B3507EBAD967F7EDEC00DC690A36915D71C4F1E0 |
| 12/15/2015 | Supergirl S01E08 HDTV x264 LOL ettv  tv divx xvid | 8A253DF39ED767F4F354F89E268223C86A0D366395 |
| 12/15/2015 | Teen Titans Go Season 1 720p loadstone2k12 | 71CD2335D9A697458A1256E1E45A51D044301T2C6 |
| 12/15/2015 | American Sniper 2014 DVDSCR X264PLAYNOW | 073A2E8576IDA0BFFC47EE43FC2B661EC5441C9E |
| 12/15/2015 | Kill Kapone 2015 HDRip XviD AC3EVO | F8F7869SE37C6B0800B96AC7003041796A0SCDDF |
| 12/15/2015 | TheSoup20151106480px264mSD | A29533F750702A378B31A26F73928736F9829SA |
| 12/15/2015 | Marvel Super Hero Adventures Frost 2015 HDRip XviD AC3EVO | 5BC1EE37CAA97F7B9EA10F65ED5EADOC878D7E8 |
| 12/15/2015 | [Brazzers]Extra]Sydney Cole Netdicks and Chill SD NEW DEC 32015 in Video | 028325068FD71A905DFCF8FD7F3E8EB6075C5DE4 |
| 12/15/2015 | Teen Titans Go Season 2 720p loadstone2k12 | 8B85E34543CD8954C45710F36FC213017E2FBED |
| 12/15/2015 | Infinite Challenge E408 141213 HDTV H264 720pWITH mp4 | 104030D7DD232509ED42524334A697FCE149ES |
| 12/15/2015 | Chris Brown X Tyga  Fan of a Fan the Album 2015 [Deluxe Edition] 320 kbps [GloDLS] in Hip | 12F8B41A4992BE3127CCA615145BFA8ED20E71E9 |
| 12/15/2015 | The Soup 2015 10 30 720p HDTV X264 UAV rartv  tv | 5508796F68212S9FE39D0F3F0F562A25235E5A |
| 12/15/2015 | Teen Titans Season 15 | 06D12C97AD5FAD4D202BA711A0F8D0FB90394C99 |
| 12/15/2015 | NCISLosAngelesS07E10HDTVx264LOL[ettv] in NCIS | B87D89EF88489AG4ESCBE3E425E690D5880AE04 |
| 12/14/2015 | England countryside Wallpapers | 1D4CC88F55D8E324DBD71F8B48106173886C26FE |
| 12/14/2015 | Aquarius US S01E02 HDTV XviD FUM ettv  tv | 37911A6623D48A2DF31002A4A09B834A16E9B10 |
| 12/14/2015 | PATHER PANCHALI Satyajit RayCriterion CollectionBD Rip1080px264pcmEsubs[DDR] | 503EDBE5C8C4EE51F0BDA428EC04E77F7145510 |
| 12/14/2015 | American Dad S08E12 480p HDTV x264 mSD | 2FFF171F73A8S8A8C6B440A8B8SD1117994895E |
| 12/14/2015 | Round Ass Gracie Glam Gets Hot Fuck Sessionmfv | 31DDBFA674DD6AC56E1B4638194983423EEE584 |
| 12/14/2015 | The Good Wife S07E10 HDTV x264 LOL rartv tv divx xvid | 90F5E7B8E44A3FEEA0DA4DB82288817463BD8FF8A |
| 12/14/2015 | [Doremi] Smile Precure 08 [704x396] [651B8338] avi | 0F621A25D093F94601S5D5C7568888606864040D6 |
| 12/13/2015 | Meet the Parents 2000 720p BRRip 950MB  MkvCage | 76CE3A777F3248CCFCB1995D05F22E01418A0C6E |
| 12/12/2015 | Judge Dread 1976 Last Of The Skinheads | 41CCF86E94C545E49A686A6ACA1731S4ZCB75777E |
| 12/12/2015 | American Hero 2015 720p WEBDL 650MB  MkvCage | 2A46C2B98C66515357DC0D8A8EEEAE5081838A4F |
| 12/12/2015 | Ash vs Evil Dead S01E07 HDTV x264KILLERS[ettv] | 148F2E98A3823905CAC69A00D80D594613A8CA66A |
| 12/12/2015 | The Ridiculous 6 2015 WEBRip 700MB  MkvCage in Comedy | 6059CE0A702EF6FA4CC0FED9129EDCS6F03C8EC7 |
| 12/12/2015 | Stephen Colbert 2015 12 07 Steve Carell HDTV x264 UAV rartv  tv | 1270471393E91143395A47B8E3F2508A9A6E3B8 |
| 12/12/2015 | Earthrise 2014 720p WEB DL 700MB MkvCage  movies hithres | 063DFA5F38E1EFAAD6A87C3960A098C6B313A49 |
| 12/12/2015 | Bruce Springsteen The Essential Bruce Springsteen Remastered 2015 MP3 VBR HACKUS GloDLS | 9EEA6D5C60F76E344B8276ZDA7DA63AC82S7D2ES |
| 12/12/2015 | Judge Dread  Ska Fever | C1E776A3C63B3E1938A47A46E7977248C75627DD1 |
| 12/12/2015 | KRG089  Judge Dread  Big Six HM KaraokeRG | 18D30D1BB0B433D6FB95FCAACAFF8BD71E8D0846E |
| 12/11/2015 | SNI5557 Oma ● This Kupaa Aoi in Video | 79A45FSF28F38A275F89420F5EAF787746AAUFC |
| 12/11/2015 | TheGirlKing2015HDRipXviDAC3EVO in Biography | 23F582D1B5D81037549B1F39483FED0211T7D9C9A |
| 12/11/2015 | Sightseers 2012 1080p BluRay H264 AAC RARBG  movies highres | 3C8EBCC9933D158S3F92000428B0D40A48BF876284 |
| 12/11/2015 | Six Flying Dragons E19 151207H264AAC720pCine8usmp4 from SeriestvStream torrentStarting - - Y | 7A7FE7046141D1E14F62E9E793EA8E3B858T8271 |
| 12/11/2015 | Crimson Peak 2015 720p WEB DL 950MB MkvCage  movies highres | 78B62260SF63E94389AF26A18A4FEDA8AF23F6D6 |
| 12/11/2015 | Marvels Jessica Jones S01E02 WEBRip XviD FUM ettv  tv | 68B808B82837F21D15778C79362756DD9D0418AC |
| 12/11/2015 | Tanu Nenu 2015 Telugu DVDScr XviD Exclusive | 6B229132B40C67731289521BCD3F75E7B2236C6 |
| 12/11/2015 | Extraction 2013 TRUEFRENCH WEBRip XViD AVITECH avi  movies | 21BD1A03E156F117FC80FA8526A6EFCD6E1A9D49 |
| 12/11/2015 | Taylor Swift  Blank Space Single 2014 | 361EE57BB09ADA7B86C8D91B19178D4BC2714405 |
| 12/11/2015 | A Boy And His Dog 1975 720p BluRay x264 AAC ETRG  movies highres | AEA0385F9BB91B8ECO5A87A8B16E91B7E101AE1E |
| 12/11/2015 | Blindspot S01E03 HDTV x264 LOL rartv  tv | 223F73C7532DE757591ZC8F11571823957SA2D0 |
| 12/11/2015 | The Walking Dead S05E11 HDTV x264 ASAP ettv  tv | 1C3217B837F9F81A7E1931E70670SA097B8F299D |
| 12/11/2015 | 2BrokeGirlsS05E04HDTVx264LOL[ettv] in Other | 6C8BCE0A0DFE5D9397SCA1E377A7B7764FCB170A |

147

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 12/11/2015 | Mom S03E05 HDTV x264 LOL ettv tv | 3D85495F902BF320EE497F6C11AA13F8EF9F7885F |
| 12/11/2015 | Supergirl S01E07 HDTV x264 LOL rartv tv | 340F8F66B1E133C051948422FB104B870E7B16C |
| 12/11/2015 | [katc]thevillagechiarassecrete0215100B8hdtvh264720pwithmp4 | 1F40F2285A0D8921426F662A812DA40C0F53DB |
| 12/10/2015 | The Search for Freedom 2015 720p BRRip x264 YIFY movies hightres | 1EACA54D8CC5DB59A20061BC89B962F7FBF8276A |
| 12/10/2015 | The Flash 2014 S02E01 HDTV x264 LOL rartv tv | CC5D94D9B90D833E5142CA086F187AF869F6A70A |
| 12/10/2015 | Girlfriends Guide to Divorce S01E04 HDTV x264KILLERS[ettv] | C8FF765E5454481CD7FB3E71E04E4F877A552A2B |
| 12/10/2015 | Lesbian Vampire Killers 2009 720p BluRay x264 AAC ETRG movies hightres | D8B63F08EDA0C0D75C82A8A356F840F857A20666 |
| 12/10/2015 | Devious Maids S03E07 HDTV x264 KILLERS rartv tv | DEE6FA933241ACA5C7595ACA9BE1919679318881 |
| 12/10/2015 | Velozes amp Furiosos 7 2015 Full HD 1080p Legendado AndreTPF movies dubbed | C909BDA3A0A3B7C9746CCA1468742B980966A84D |
| 12/10/2015 | Youre the Worst 2014 S01 Season 1 Complete HDTV 480p x264 AAC ESubs [GWC] | A23A1C9E4CA653CA11B7163C7CD533990E8984045 |
| 12/10/2015 | Girlfriends Guide to Divorce S01E02 HDTV x264KILLERS[ettv] | 54B760148D8F0213E3428E46814686EC6C75B8B0 |
| 12/10/2015 | The Transporter Refueled (2015) CAM XVID AC3MRG in Action | 27A7385096863531C31A7AC67F4A4EF59A6C875BAC |
| 12/10/2015 | EssexBoysLawofSurvival2015HDRipXviDAC3EVO in Crime | 2B79EAA4B82501AE0C8CBAC00687269F7A4193C587 |
| 12/10/2015 | Youre the Worst S02E02 HDTV x264 LOL ettv tv | D4313B0F211E72529D707F6991A0D03E0C1C6474C |
| 12/10/2015 | Talvar 2015 2CD DesiPDvD Rip XviD AC3 DUS in Bollywood | 1E27919DD88A141463F3B31AA0957A0556805420 |
| 12/10/2015 | Eden 2014 BRRip XviD AC3 EVO movies | 1D5961F9095A7E877CB0F31A7CFFEC08AF742208 |
| 12/10/2015 | TheBigBangTheoryS09E03HDTVx264LOL[ettv] in Other | 32EB22B216DF0D0F51EE830485E518A0E41277467 |
| 12/10/2015 | Avengers Age of Ultron 2015 1080p BluRay x264 SPARKS movies hightres | 270B8F312B56D03E3C1B28DEA052B05BF AA52D232 |
| 12/10/2015 | Bruce Springsteen Tunnel of Love live album | FA196FA0D63639A7AAEB56392A126A05D6E9E053 |
| 12/09/2015 | Ray Donovan S03E09 HDTV x264 LOL ettv tv divx xvid | 295634DD84A8384DA0398989C7162E449B0D670761 |
| 12/09/2015 | Tripped S01E01 HDTV x264 TLA ettv tv | B3E247CEC381FF1833BEF860872A4E260DEA682F |
| 12/09/2015 | BytheSea2015HCHDRipXviDAC3ETRG in Drama | 965E8E1511749177B018D50D2E1F2320B3A5104 |
| 12/09/2015 | The Equalizer 2014 1080p BluRay x264 anoXmous | 8A337C18BF2D34F4080943786288FA1BD546FFF5 |
| 12/09/2015 | Daft Punk Unchained 2015 720p BRRip x264 AAC ETRG movies documentary | E7C68D081ACF9AD3F2FB7C7E15AF92D17E94504F |
| 12/09/2015 | Suits S05E04 HDTV x264 ASAP ettv tv | DE44B5FAFE7F7733988BF19891638769E6A59C |
| 12/09/2015 | Bruce Springsteen Live Nassau Coliseum 1980 mp3 320 2015 trfkad music mp3 | 86D16F80D049E354FF15D7CD800CACDCA9AB2C6C |
| 12/09/2015 | Girlfriends Guide to Divorce S02E01 HDTV x264 KILLERS ettv tv | 6354541A35A3F4CA8317CDEE2822E7C50864774 |
| 12/09/2015 | Eagles of Death Metal Peace Love Death Metal 2004 | B8855944AE3FD579ECE3A0F3632EF1466A68B99F |
| 12/09/2015 | Mission Impossible 5 Rogue Nation 2015 Hindi Dubbed HDTS AAC SSM mp4 incl Sample movies | 8F8ED115A773E40FC2C860292621C1BC1936DB1A |
| 12/09/2015 | BBC Match of the Day – Week 15 05 Dec 2015 tv | 690930C187F3C75BE7D182D0C27CCA0881AF1D36C5 |
| 12/09/2015 | Pawn Sacrifice 2014 720p WEBDL 900MB MkvCage in Drama | 828FA4E5E8CE4D175A8EA68993929BF37CC4C297 |
| 12/09/2015 | Brooklyn NineNine S03E09 HDTV x264KILLERS | 91F2F574D9D8FAC3067656595820B148BE13904F8 |
| 12/09/2015 | IntotheBadlandsS01E03HDTVx264KILLERS[ettv] in Other | 906683D7D067880C01D1D745D5175C546E3E1B8AC7 |
| 12/09/2015 | Scouts Guide to the Zombie Apocalypse 2015 720p WEBDL 700MB MkvCage in Comedy | 6AFE20A2D8D513F09DC03E4E0900122242728C9 |
| 12/09/2015 | MasterChef US S06E18 HDTV x264 LOL ettv tv | 2A8264B3E51F842CD221AF2DD55A0DC265B5C36 |
| 12/09/2015 | Girlfriends Guide to Divorce S01E01 HDTV x264KILLERS[ettv] | 2A09143949A8623707FFDBEFE34CF57A0A00F0BDFE |
| 12/09/2015 | The 33 2015 1080p WEB DL x264 AC3 JYK movies | BFC1327357919E722CF885FD7CD006D64BCAC471 |
| 12/09/2015 | YoutheWorstS02E07HDTVx264KILLERS[ettv] in Other | 910418E7A0C5360EC28668EDA5B5D662B3E10260 |
| 12/09/2015 | Youre the Worst S02E04 HDTV x264 KILLERS ettv tv divx xvid | 79E3F1B84AEA56723FE235B8FA9CE22C3A8251081 |
| 12/09/2015 | WWE Raw 09 21 2015 Killer9 = SPARROW = tv | DB3BE4A4FCCD24741F74950412487032E021A9 |
| 12/09/2015 | YoutheWorstS02E08HDTVx264FUM[ettv] in Other | F1FE5ADA18A85511628B2C86F2C136E828A0D22E |

148

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 12/09/2015 | 2AgentXUSS01E05HDTVx264LOL[ettv] in Other | 79422SF0D6817088000ACFA55A44F00315C37AE52 |
| 12/09/2015 | Bruce Springsteen Live Paramount Theater Asbury Park | A7C9148B92E371F509A92S3B1C666701?A9D8958 |
| 12/09/2015 | Pan 2015 1080p BluRay 6CH 2GB MkvCage movies highres | DF543E283A37D822DD3971C4C5863707538A6D5C |
| 12/09/2015 | Taboo Heat Studio XXX MegaPack 2015 WEB DL xxx video | 8961E9F8387864A5FE2A6E2B958D6DBB07BC5C7 |
| 12/09/2015 | TheLibrariansUSS02E06HDTVx264KILLERS[ettv] in Other | 799D7C517A167056D802AD08C448C3DB5361E11 |
| 12/09/2015 | Ashby 2015 HDRip XviD AC3 EVO movies | 2F469ED6A6A80E2CA648A0F68ECCAAF33C8D0881 |
| 12/09/2015 | Marvels Jessica Jones S01E08 720p WEBRip x264 2HD rartv tv | 79F64ED8A718F9F07F0A9568207CB1B36C78505 |
| 12/09/2015 | The Victorias Secret Fashion Show 2015 HDTV x264 BATV ettv tv | 65ED6EA6A509671313B3AF256FDB3CA0F59C5CEB |
| 12/09/2015 | The Wannabe 2015 720p WEBDL 700MB MkvCage in Crime | 2041A3A31D73E2F59E22S8EB5227A27FBD2F93BA |
| 12/09/2015 | Ash vs Evil Dead S01E05 HDTV x264 KILLERS ettv tv | 95439426F06148195105887848A08D0FAEC432D7 |
| 12/09/2015 | Hector El Bambino Presenta Los Anormales | 544BB2552B43C8EEAB76A5FF2A153836C2ACE72C |
| 12/09/2015 | iZombie S02E01 HDTV x264 LOL ettv tv | 25465E3D286384EAE54BE3D2D9671964C5666DF |
| 12/08/2015 | Before I Disappear 2014 720p WEBDL 750MB MkvCage in Drama | E69CA1AFBEE62D521018CFFC92A69421AEA2F6E |
| 12/08/2015 | The Martian 2015 HDTS NEWSOURCE x264 CM8 mp4 movies | 716A7D078C7555966F36CDED1D40836ABA10039 |
| 12/07/2015 | Saturday Night Live S41E07 Ryan Gosling HDTV x264 W4F ettv tv | 1BFA8F7381688AD5533A8C1C974C047AE81808BD5 |
| 12/07/2015 | SupergirlS01E04HDTVXviDFUM[ettv] in Other | 0A4028342BFACEFAS1D1FE547FE0931004E117CD |
| 12/07/2015 | Roommate S02 E09 141125 HDTV H264 720pWITH mp4 | 0FEEB8B294298738E807DA2990D5DFA30E10276C |
| 12/07/2015 | Leopard Raws Sakurako san no Ashimoto ni wa Shitai ga Umatteru 08 RAW K8S 1280x720 x264 | 39A8933D00BA789317B187A38E6084SA25CD09DD |
| 12/07/2015 | Limitless S01E07 HDTV x264 LOL rartv tv | 8412EE96F8D33CCC3B8E6FB2FF59ECAA236626B04D |
| 12/07/2015 | Jerusalem2013720pBRRipx264AACETRG in Documentary | 03C34FB069D00058C55CC4233202123C020A5FBD5 |
| 12/07/2015 | Scandal US S05E08 HDTV x264FLEET | 83D90EC55F22FDD08E00000AAE230A3A29C9C42A |
| 12/07/2015 | Teen Wolf S03E20 XviDAJAXEN avi | 0F670505FCFD2815398C461F0F841F8B8804628 |
| 12/07/2015 | Running Man E273 151129 HDTV XviD WITH avi tv | 1BFF948A898941193992B58B77E13A4BF58C89F |
| 12/07/2015 | Into the Badlands S01E04 HDTV x264 KILLERS ettv tv | AC28C8156F0422D03A09D4447A8E79B2EA79C506 |
| 12/07/2015 | Supernatural S11E07 HDTV XviD FUM ettv tv | 26EFS400FBF35674AEF1F9EB8FFB562E0B8C61CF |
| 12/07/2015 | Medium Stagione 4 Ep 4x00 4x01 4x02 4x03newscine org | 2F9A29967E2F79B673224880C06700808686BF54 |
| 12/07/2015 | Blodandil2015S01E09HDTVx264KILLERS[ettv] in Other | 38D5A77790A18E09187FE6EDA39E861FC45CCF24 |
| 12/07/2015 | The Walking Dead S06E07 720p HDTV x264 FLEET rartv tv | 959493251435F6A043D69F6C35964E51F398F334 |
| 12/07/2015 | Call of Duty Black Ops 3 PC game ^^nosTEAM^^ games pc game | 8F6CD7AD5E73DEB5B8F483D39E806ED96B5C574 |
| 12/07/2015 | The Maze Runner 2014 720p BRRip x264 YIFY | 2432BC44B05327B1AAE16E2DA0A5F9D720300956 |
| 12/07/2015 | MyWifesHotFriend Sovereign Syre Naughty America NEW December 05 2015 in Video | C080EC4E5B88778C8363D0F83763C2CF7FF40?8D3 |
| 12/07/2015 | HomelandS05E10HDTVx264KILLERS[ettv] in Other | 0E878E2A746?E985A96D893469788A6AAECF00C24 |
| 12/07/2015 | [BigWetButts Brazzers] Lylith Lavey Rip My Yoga Pants SD NEW DEC 52015 in Video | D8CEA9E248575731E44C0AA60A6280B3C70ECCAC86 |
| 12/07/2015 | The DUFF 2015 HDRip XviD AC3 EVO movies | 109682E801D07AE08D35CE6172F1A649892B4615 |
| 12/07/2015 | Mercenary Absolution 2015 BRRip XviD AC3 EVO movies | 1C2D78A68291B683ACF8933DF9319B8772?9F864 |
| 12/07/2015 | Marvels AKA Jessica Jones S01E08 AKA WWID WEBRip x264 WR | 1A5B357D8F8F2504C09BD08E367B8928A6B3C38D9 |
| 12/07/2015 | Goosebumps 2015 WEBRip x264 FGT movies | 4A8E58D88C03F8CCDC2DD3D2B5EA5104604AA47 |
| 12/07/2015 | BrooklynNineNineS03E09HDTVx264KILLERS[ettv] in Other | 00D38651B039986A84F0EB1659D8E661377B360D |
| 12/07/2015 | The Walking Dead S06E08 HDTV x264 DIMENSION rartv tv | 0FFB2D86A0125138300010F0AB7177FD2DC509A5 |
| 12/07/2015 | CrimsonPeak2015HDTSXViDAC3HQHiveCM8 in Drama | 8552DE6FCCF895C9F3E526BD17F3FFFC04127907 |
| 12/07/2015 | Supernatural S10E21 HDTV x264 LOL ettv tv | A4439CA14E605F643D9F643CED6823456D21F929 |
| 12/07/2015 | How to Get Away with Murder S01 Season 1 Complete HDTV 480p x264 AAC E Subs GWC tv hd | 298A1CA8F5438D48BA4EA6D765CE20A0B4B3D4 |
| 12/07/2015 | 1QuanticoS01E10HDTVx264LOL[ettv] in Other | DD5D92634B37A160FCE31F60B8S53D8D86AF8C985 |
| 12/07/2015 | The Big Bang Theory S09E09 720p HDTV x264 DIMENSION rartv tv | 7EDD07865571D07E837638884D0711FE31262EA5 |
| 12/07/2015 | The Night Crew 2015 DVDRip XviD EVO movies | A12E24B1B10878A2564825E8CD5318SFAEADA9ED |

149

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 12/07/2015 | Elementary S04E04 HDTV x264 LOL[ettv] | 30F9A867E1E35651A8DG6210CE946F27EC895F75 |
| 12/07/2015 | Marvels Jessica Jones S01E02 720p WEBRip x264 SKGTV rartv  tv | 139F19A4E15C270D1B8126A43A677187S1140C2E |
| 12/07/2015 | The Last Man On Earth S02E09 HDTV x264 KILLERS ettv  tv | C3F61F1064B98F09826158AA809C9320093F01A7 |
| 12/07/2015 | The Simpsons S27E08 HDTV x264 KILLERS ettv  tv | 911919355AB644CB791CE80C604E43CF16A7436 |
| 12/07/2015 | Usher I Dont Mind feat Juicy J [2014Single] | 283228554FC87640SDC72629F2461B0244C65804 |
| 12/07/2015 | JekyllAndHydeSpringHeeledJackHDTVx264ORGANIC[ettv] in Other | 228629A8BDAD90E7ECF4E66F51AC6AE24571B31 |
| 12/07/2015 | Judy 2014 DVDRip x264PARS | 482406019C66B388CC06876421D00605EC9FEBC3 |
| 12/07/2015 | The Theory of Everything 2014 1080p BrRip x264  YIFY | 236F0DG2C2DCFDDEFFA383D7F938D21EECA63F89 |
| 12/06/2015 | Adobe Photoshop CS4 Portable 75 MB | 90023D1CFC82SDF9E9558690DCF792719BAF7D1DF |
| 12/06/2015 | Private Specials Euro Anal Teens 2009 DVDRIP Anal Teen avi | 90023CEAC8568D2FF3429FEC415EF2B866CF41ED |
| 12/06/2015 | 1AshvsEvilDeadS01E06HDTVx264KILLERS[ettv] in Other | F486C0DC7D09EB6AE24C89B532E668A9B40E2AAD |
| 12/06/2015 | Euphoria 05 Raw November 2015  xxx hentai | 16403FC572F38A6073C0FA832E4C79196126648C |
| 12/06/2015 | ReignS03E07HDTVx264KILLERS[ettv] in Reign | 5C48CD917588A4D788D7S950DAC443AC358830878 |
| 12/06/2015 | Chicago Med S01E03 HDTV x264 KILLERS ettv  tv | 5203B1ED63ED18D80A9F7208C27C9E419725368 |
| 12/06/2015 | Goosebumps 2015 720p HDRip 800MB MkvCage in Adventure | 048A77839SED496853A8EFB11490A5072D3F38C9 |
| 12/06/2015 | The Last Kingdom S01E07 WEB DL x264 FUM ettv  tv | 59460C1BCE610111FAD18439935CFBF8267F884E |
| 12/05/2015 | Fleetwood Mac Tusk 5 CD Deluxe Edition 2015 [5 CD]  music mp3 | 340CF5784E2B4445335C28A02F237139D82033 |
| 12/05/2015 | Mercenaries 2014 720p BluRay x264 Dual Audio Hindi 2 0 English DD 5 1 LOKI M2Tv  movies | 636E92AB894F7071160C5A9196F0FA4643319298 |
| 12/05/2015 | TheLittlePrince2015720pBluRayx264AACETRG in Animation | 0C2DEBE16376F57204808650A7D35F9751D653211 |
| 12/04/2015 | Marvels Jessica Jones S01E04 WEBRip XviD FUM ettv  tv | 7A1BA4745D80F2AE40810A0F5EC9AB70B46D0034 |
| 12/04/2015 | Ronaldo 2015 1080p BluRay x264 DTS JYK  movies documentary | 6E3CD9903BE531DA63FC317D8AE1C2D9E9118C9E |
| 12/04/2015 | The Originals S03E08 HDTV x264 LOL ettv  tv | DDC5E823F71AC895A4D702CDCE06A040D082A390 |
| 12/04/2015 | 1TheVampireDiariesS07E08HDTVx264LOL[ettv] in Other | 7FA568CC90D2B134B31EBFB4FD18778AD0727E0E |
| 12/04/2015 | How to Get Away with Murder S02E08 HDTV x264LOL  mp4 | 0745AD31B2S3926DF586469079C956A3F88D5951 |
| 12/04/2015 | SleepingWithOtherPeople2015HDRipXviDAC3EVO in Comedy | 6F85A4531C7D2A284CEE9EA084487FE4194ECC1F |
| 12/04/2015 | VA Rock Instrumental Classics 2008 [5 CD] | 1C8CD558343C0731F158BEFC6EC7488F39965750 |
| 12/04/2015 | The Blacklist S03E08 REPACK PROPER HDTV x264 KILLERS ettv  tv | 70C8A9D77C1A68FEAA9BC83E98494A880D7F9DA80 |
| 12/04/2015 | Lost in the San 2015 720p BrRip 850MB  MkvCage in Action | 02AAB501CAD5A8B73F333651FEC0E56B3B524440 |
| 12/04/2015 | Marvels Agents of SHIELD 3x09 HDTV x264 KILLERS VTV  tv | 9F62983AAF951EC5C202FFD62F0B041483A4A57B |
| 12/04/2015 | The Frankenstein Chronicles S01E04 HDTV x264 TLA ettv  tv | FCB11BDF5B68C860FA78EDD0690E1205A36DEA2 |
| 12/04/2015 | 2015 11 27 PoRO quodFutanari Busty " squeezed " tentacle Miu tangle twistinguquot dystopia | 01EE73429F3F76A58B20528B276399AD4665E339 |
| 12/04/2015 | Death Valley S01E12 Peace in the Valley HDTV XviDFQM | A75F1D270670F2BAB08B55ED783F8F5AF25C3543 |
| 12/04/2015 | TrafficWelcome To The Canteen 19712008 Japan SHMCD[EACFLA | A75F1F65GC974D6D005B91AF0A12AD3089C827 |
| 12/04/2015 | Fresh Off the Boat S02E09 HDTV x264 KILLERS ettv  tv | 026B2A5C5AB417466368FC43CF27E810C6A5D15 |
| 12/04/2015 | Supernatural S11E08 HDTV x264 LOL ettv  tv | 749028947932487D0F72D85DE4006C35D3368 |
| 12/04/2015 | ArrowS04E08HDTVx264LOL[ettv] in Arrow | A42C182B50FCC29E812D5B3C591ED0765F165580 |
| 12/03/2015 | Katti Batti 2015 DVDRip Xvid 1CORip MP3 DDR  movies bollywood | D8183A831999882867 3C82C0166A8AE4418BC086 |
| 12/03/2015 | Free Music Album Instrumental Ambient Rock Vg | 5823E0A4B4BEAC525FA153B4F9405888E66EA143C |
| 12/03/2015 | South Park S19E08 INTERNAL PROPER HDTV x264 BATV ettv  tv | FAF586C6C9C0FB2CC516C8218045C4B90D1412F2 |
| 12/03/2015 | Brooklyn Nine Nine S03E08 PROPER HDTV x264 KILLERS rartv  tv | 068FAC257A4939CDAE2078417CEB758C0E9F3225 |
| 12/03/2015 | The Hobbit The Battle of the Five Armies 2014 DVDSCR XviDMAXSPEED | 0760838E297A11A987F0177FC2D94E1E57188988 |
| 12/03/2015 | IZombie S02E08 HDTV x264 LOL ettv  tv | 17FC825FFC477D18T5C0ADC8EEFE053E23B9066 |
| 12/03/2015 | 2 BroKe Girls S05E03 HDTV x264 LOL ettv  tv | 0398506 7CA0A51094428BD65B801EF470C52379B |
| 12/03/2015 | SouthParkS19E09HDTVx264KILLERS[ettv] in South Park | DE322FAEB86GAC5516 1CC15B579231612DA2794 |
| 12/03/2015 | Elementary S04E04 720p HDTV X264 DIMENSION rartv  tv | DF86EB8480B0E8159167 6EBD4573C3F68224C78E |

150

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 12/03/2015 | You Me And The Apocalypse S01E10 HDTV x264 TLA ettv tv | DAA2E610DD13EDC9FFD16849 C03F87 C2 C38753 |
| 12/02/2015 | Adobe Photoshop CS6 130 Final Extended Eng Jpn Mac Os X [ChingLiu] | 0963A653F6E6C062AB3F3FADB14C63D606137007 |
| 12/02/2015 | Dookudu [The Real Tiger] 2011 720p BluRay x264 [Multi Audio] [Ta | 10802F113BE505C162890285A56E585547 CCEFC17 |
| 12/02/2015 | Бегущий в лабиринте Испытание огнём Maze Runner The Scorch Trials 2015 HDRipAVC Лицензия | 11B5134BFC7536A52A8919C176B00BF5B816FB92 |
| 12/02/2015 | The Avengers 2012 720p BluRay x264 YIFY | 0B8CA7584749D4E7417147E32E6EB588AEA03E40F |
| 12/02/2015 | Into the Woods 2014 720p BrRip x264 YIFY movies highres | 05FF9B3B0E3235 2D3C7E65AE4731F588F1CC19F4 |
| 12/02/2015 | VICES030EO30specialReportCountdownto2eroHDTVx2648ATV[ettv] in Other | D93763 6A7 E2A3 C0B64B C4B57F5E653 5311F2889 |
| 12/02/2015 | Бегущий в лабиринте Испытание огнём Maze Runner The Scorch Trials 2015 BDRip 1080p Лиц | 0489 6A9B3D5 B3339 D652FE5EED14ED69EA7A45F8E |
| 12/02/2015 | Scream Queens 2015 S01E11 HDTV x264 KILLERS ettv tv | 112E5C7A39368B81F591221460D30E4CA8 0B3956 |
| 12/02/2015 | Chicago Fire S04E07 HDTV x264 KILLERS rartv tv | 0432F7 E25DE9B610 30 0D0965 3C7DC811A5D88A48 30C |
| 12/02/2015 | Marvells Agents of S H I E L D S03E09 HDTV x264 KILLERS ettv tv | A73026A0FADD89 7CDF25 7B0A8 CA0889346 7E73E7 |
| 12/01/2015 | The Vampire Diaries S06E18 HDTV x264LOL[ettv] in Other | 0E922A9D8C22D099F47D750072F567A9F55CA250 |
| 12/01/2015 | The Flash 2014 S02E08 HDTV x264 LOL ettv tv | 3A628FA1990 4F76C9674C0F0320381177ADDDA76 |
| 12/01/2015 | The Boy Next Door 2015 720p BrRip x264  YIFY in Movies  Other | 13BE7 E2C31 CE64CFA90E81 D923F1D667A20243AE |
| 12/01/2015 | Fargo S02E08HDTVx264FUM[ettv] in Fargo | F2101FB359D056 0A8CE07F934038B36FBE9FCEDDC8 |
| 12/01/2015 | MinorityReportS01E10HDTVx264FUM[ettv] in Other | A9F298 CB09E9 C8EFEDBC8 CCC872A87205 6D8 C20 |
| 12/01/2015 | SupergirlS01E06HDTVx264LOL[ettv] in Other | CFDEF20B9C75227A4EC8A7604E38CF2CFC33281B |
| 12/01/2015 | GothamS02E11HDTVx264LOL[ettv] in Other | EDAAA8EF819 DBC0A79B1E7A792BC41143A86579A |
| 12/01/2015 | SpymastersCIAintheCrosshairs2015HDTVx2648ATV[ettv] in Other | A58B386E05 D3D3F8E8BE CC598F84007863C77D32 |
| 12/01/2015 | The Cat In The Hat Knows A Lot About Christmas 2012 DVDRip x264 GHOULS  movies | 7C631937 61A2C56E8B20F4E03C543BF387D3A333 |
| 12/01/2015 | Zero Tolerance 2015 DVDRip 450MB  MkvCage in Action | C04F03 8FB0AA3F8A595FE8DF20F4DEFFFB CFD7FD |
| 12/01/2015 | Hotel Transylvania 2 2015 HD720P X264 AAC English CHS ENG Mp4Ba  movies animation | 71EFE1D954F72AA9 D6DD E C7 D00A019234433EFD0 |
| 12/01/2015 | Homeland S05E09 HDTV x264 KILLERS ettv tv | 305C12 05 4D9567 DE5 E1294D7AEF6E66EE CEF2831D |
| 12/01/2015 | HorribleSubs One Piece 720 1080p mkv anime english translated | 988E84F197 E18192 22FFE8D61832 7E A7B8 EEAB |
| 12/01/2015 | Heist 2015 1080p WEB DL x264 AC3 JYK  movies | DF36F0BE14E914 CF76FF57 CFE15A017533 00ACC |
| 12/01/2015 | The Good Wife S07E09 HDTV x264 LOL ettv tv divx xvid | DE07 CB172528AF063B41F9713787 7 CF8E38F36C1 |
| 12/01/2015 | Wrecker2015HDRipXVIDETRG in Action | 7A33F3D2 60 D13C7D4027 DDBF8F1A5986FD9DB773 |
| 12/01/2015 | Gotham S02E09 HDTV x264 LOL rartv tv | 6FE1332524DFD0B4C67BE08 C87 98 D8F6EA4C36DF |
| 12/01/2015 | Quantico S01E09 HDTV x264 LOL ettv tv | D4352592B8FB86DC08A4F99C57CF7DC8EF8F75037 |
| 11/30/2015 | Halo The Fall of Reach 2015 DVDRip XviD EVO  movies | D1C32 05 D9B60FD8D99B C31960 72FB5E7C2B286C0 |
| 11/30/2015 | AndyParsonsLiveandUnleashedbutNaturallyCautiousLive2015DVDRipx264HAGGIS in Standup comedy | 9EF8270 D46 D439E0 D6D9F66358 C68E8 0C402D0D |
| 11/30/2015 | Fallout 4 Crack Only CODEX | 8A1DE9D99ADAAF1018F28F39484B8134774 7AB |
| 11/30/2015 | TheLastSaint2014BDRipx264GUACAMOLE in Action | 30087D235E5B03299B4 0D03E0AA4151 29B083A4 |
| 11/30/2015 | JekyllAndHydeS01E05BlackDogHDTVx264 ORGANiC[ettv] in Other | 1D61872C00D26 3B946CFD13E97002 70F0C0CFFD8 |
| 11/30/2015 | Hotel Transylvania 2 2015 1080p HDRip AC3 1 5GB MkvCage movies highres | C9DFED20701A42E1F00C05 4A5658E8C0F9A835B |
| 11/30/2015 | TheFlash2014S02E06HDTVx viDFUM[ettv] in Other | 90625C19156F8A693E2356971184 2D6405818188 |
| 11/30/2015 | Victor Frankenstein 2015 Cam Xvid UnKnOwN | 3EBA48E39AA77E084FF1B1B4 6D689C283 239171 |
| 11/30/2015 | Infinite Challenge E410 141227 HDTV H264 720pWITH mp4 | 8EF6F9D8C3F18C440BFA6A6D F05 1E2484E1DEC |
| 11/30/2015 | Survivor S31E09 HDTV x264 FUM ettv  tv | 8B21CE1B9E9C41B59 CEF95 CF521D8783227FB14 |
| 11/30/2015 | TheLastKingdomS01E08HDTVx264KILLERS[ettv] in Other | 01AE165E8D154D06A17A50A3A6481B226F837981 |
| 11/30/2015 | 2008 Retail Version PC Booster 2008 v1 0 0 1 RETAIL rar | 8C26FCA0FB6CB11D7F0861882E8B8F5CC80C5861 |
| 11/30/2015 | Halo The Fall of Reach 2015 720p BRRip 550MB MkvCage  movies highres | 72570 4E1A58C0E1A9F40F0A6 365 07691 2E857FF5 |
| 11/30/2015 | Marvels Jessica Jones S01E11 WEBRip XviD FUM ettv  tv | 8C1A7717 CC7C83BEBF60B336 1B4B0304 8C58A2614 |
| 11/30/2015 | Doctor Who 2005 S09E11 HDTV x264 TLA ettv tv | 0CC8AC3C6358BF6864 5A39C86F268 30D84E7C27 |
| 11/30/2015 | Citizenfour 2014 720p BrRip x264 YIFY movies highres | 76563 76D8EC2257 6712C56 1B3843 8C4D7903632 |

151

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 11/30/2015 | NewGirlPOV Complete Video SiteRIP xxx video | 01872E9D30DB0D3B88E9989E059D0B9AC760331805 |
| 11/30/2015 | The Judge (2014) 720p BrRip x264 - YIFY | 29D4890D5940D0B961231B3D3BF0B231B0793F8 |
| 11/30/2015 | 名偵 Phantom 2015 BD720P X264 AAC Hindi CHS ENG Mp4Ra movies bollywood | 8DF4A39D54A7A53800A3CEA00E86823AA9726A7D |
| 11/30/2015 | Hitman Agent 47 2015 1080p BluRay x264 DTS JYK movies highres | 87F078A443D2942989F282CD372C1C3D868A7FD03 |
| 11/30/2015 | Jessica Jones S01E12 SPANISH ESPAÑOL HDTV x264 ELITETORRENT tv | 94216 1D5DDB0F2E510F65D8D4D59CA8761A437AB |
| 11/30/2015 | The Good Dinosaur (2015) NEW HQCAM XVID AC3MURD3R in Animation | ABDFF864B4DA5B6FAFE222D15E0D4CF6858CCFF5 |
| 11/29/2015 | South of Hell S01E01 REPACK HDTV x264 KILLERS ettv tv | 1527087F39883B0886D1DA5831 4C32ADSC1FFDAF |
| 11/29/2015 | Spectre 2015 720p HD HEVC X264 HQ CPG movies | 56EA0A8D1E526A4FD8FA93E585E786F04CFC4513 |
| 11/29/2015 | [JTBC] DDay E13 151030 HDTV H264 720pWITH mp4 | 52F9C5A9E13FFF3CE29F51A08FCA61765 9C09BD1 |
| 11/29/2015 | South of Hell S01E07 HDTV x264 KILLERS ettv tv | DB394E04B8889B513639A4663 7DCCD8C08 3E7361 |
| 11/29/2015 | Teenage Mutant Ninja Turtles 2014 1080p BrRip x264 YIFY | 07C5AE6B5776 3F5DC0E598A2935 5A6 1C975B04F |
| 11/29/2015 | South of Hell S01E06 HDTV x264 KILLERS ettv tv | 6A A5C9A66B2E5383BC5708118063 D7A3F68F1C3 |
| 11/29/2015 | South of Hell S01E04 HDTV x264 KILLERS ettv tv | 64828B755D5331E9D88BA90683873BC7708C204 |
| 11/29/2015 | South of Hell S01E03 HDTV x264 KILLERS ettv tv | E99C316C2E04B54D72569E12 A4E5A2812 908 7FA3 |
| 11/29/2015 | Vikings S03E07 HDTV x264 KILLERS ettv tv | 4163D0ED862A5F915AE05CA3B89FF9EBD312EB39 |
| 11/29/2015 | TheSimpsonsS27E07PROPERHDTV x264KILLERS[ettv] in Other | 90 2D9C21DE740137C0BA5A5B9A19BA21DC917CCE |
| 11/29/2015 | Da Vincis Demons S03E03 HDTV x264 KILLERS ettv tv divx xvid | 522D0F9974B7C2AEF906DF50AC9907FAE110898 |
| 11/29/2015 | Inside Out 2015 1080p BrRip x264 YIFY movies hd highres | 5568E0BD40C4880E2 9BA567663C65BD8BA E9FBEB |
| 11/29/2015 | Da Vincis Demons S03E01 HDTV x264 KILLERS ettv tv divx xvid | 522A2B8B6D461CA8167D30C434505AC9BC4DCA63 |
| 11/29/2015 | Breaking The Faith S01E07 Breaking Away WS DSR x264pepsi | 1794A AE8613 6F4D8D07C84E8B21DCE1B82033 0F8 |
| 11/28/2015 | La Slasher 2015 HDTV x264 KILLERS in Comedy | A78D2041337793C2 E7E5066D220C57A0992A7C90 |
| 11/28/2015 | Captain America Civil War Trailer World Premiere 1080p [Lucifer22] in Action | E8291D5C85A6C83FCA57D28E6A EC02652D6D0B5C |
| 11/28/2015 | Albert 2015 FESTIVAL DVDRIP X264 TASTE mkv movies | 808A4596730886314C96A2483B36A0F85A97B878 |
| 11/28/2015 | Spectre 2015 720p HD YTS 900 MB iExTV mp4 movies highres | E347B802C0A36C4B882FA4FE88B2B70935EA6741 |
| 11/28/2015 | The Milk of Sorrow 2009 720p BRRip 850MB MkvCage movies highres | 22F43 0EED42C28094FB2F82A2D93A4310B434FF4 |
| 11/26/2015 | Arena A HK Л The Man from U N C LE 2015 WEBDL 1080p  Чистый звук | 0ACA105823 1990B62C1F516 43DD21290E9CAF51 |
| 11/25/2015 | She Was Pretty E16 END 151111 HDTV H264 720p WITH mp4 tv | F3590E4B15EBB13075B7BE759DDFAC2742594 |
| 11/25/2015 | Scream Queens 2015 S01E10 HDTV x264 KILLERS ettv tv | F96D3 14D5C7C59C5680 2BD1F5E83A47 0E85D87A |
| 11/25/2015 | Minions Binky Nelson Unpacified Mini Movie 2015 720p BluRay x264 GERUDO movies movie cli | 5DA728E9E11A076DD88AC9B6272C048FAED8E46B |
| 11/25/2015 | Minions Competition Mini Movie 2015 720p BRRip 35MB MkvCage movies highres | 81B1888E03083694979B848B8C2CFF77FF51BCD8 |
| 11/25/2015 | ChicagoPDS03E08HDTVx264KILLERS[ettv] in Chicago PD | F0E56AC736FFC3CC74A5351A7 379CD5212 321A |
| 11/25/2015 | Adele 25 Target Exclusive Deluxe Edition 2015 320 kbps TX music mp3 | F545DB8FA03170FEE00F9A26534414 72A454937 |
| 11/25/2015 | The Transporter Refueled 2015720p BluRay x264 [Dual Audio] AAC [Hindi Clean | FD872E1B8437 7C413D73E8C22AA95D8EDE5179E2 |
| 11/25/2015 | Перевозчик Наследие The Transporter Refueled 2015 BDRip 1080p  Чистый звук | 509A0F6 10585607 5075489 7A8C63DE9027DF1C59 |
| 11/24/2015 | Supergirl S01E04 HDTV x264 LOL ettv tv | DC4EAD18E10E10DC079F8A1CD569B3A121B9EE09 |
| 11/24/2015 | 18Secrets of Sex Chapter 3 2014 Hindi HDRip x264 AC3Hon3y in Bollywood | 61EB0B12F299C7E69208A34F30657 7CEBB84EA14 |
| 11/24/2015 | Stephen Colbert 2015 11 20 Michael Caine HDTV x264 UAV rartv tv | 6EE86F2844C694FD0C6F134680613 66F827BE89F |
| 11/24/2015 | The Man In The High Castle S01 WEBRip XviDFUM[ettv] in Other | 5B0D385E5D8E69A65 1D186 5A36ECF932FF061B1 |
| 11/24/2015 | StephenColbert20151117JulianneMoore480px264mSD | 4CE71589B9D81484605EA861FADDDA4E0DCAC275 |

152

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 11/24/2015 | Marvels Jessica Jones S01E06 720p WEBRIP x264 QCF rartv tv | D2875242C574FE2B60C9DA83CE95FD9673E37D2D |
| 11/24/2015 | BAJIRAO MASTANI DVDRIP HINDI 2015 XVID EXCLUSIVE | E0D80E14F71C190AC548FCE64F57A54ED8BEB6F2 |
| 11/24/2015 | BlindspotS01E10HDTVx264LOL[ettv] | D7AC1A87A37IE3A2A3B2241F1CA4D20F491E3A1 |
| 11/24/2015 | Marvels Jessica Jones S01E07 WEBRip XviD FUM ettv tv | DE3FA8C7605145301F16240153597CF2A132E3E |
| 11/23/2015 | Law and Order SVU S17E09 HDTV x264 FUM ettv tv | 592A10BF60BE1451CE07E6F7D82E821639572D06 |
| 11/23/2015 | Marvels Jessica Jones S01E03 WEBRip XviD FUM ettv tv | 49814B044C87AD58F746C0C317BFE1802A4FD40 |
| 11/23/2015 | DoctorWho2005S09E10HDTVx264TLA[ettv] in Other | 010D8B3062688DF164C948887309AC295B8046EF |
| 11/23/2015 | Chicago PD S03E09 HDTV x264 FLEET rartv tv | 24A48326517ED099648808077F48D0551C46855A |
| 11/23/2015 | Into The Badlands S01E02 WEB DL x264 FUM ettv tv | 319223S178EC76574B2517B5FA0776AC9CCF7A0C |
| 11/23/2015 | If I Stay 2014 720p BrRip x264 YIFY | 4EFE4986FC8B15951469CF6AC82FE1028EC9007A |
| 11/23/2015 | Limitless S01E09 HDTV XviD FUM ettv tv | 54D8A1855CC59399BE82DCBA34660FE77D182DB3F |
| 11/23/2015 | The Age of Adaline 2015 1080p BluRay x264 AC3JYK in Drama | 5509CF8E4B38FCAD9146299185231C6257E05 |
| 11/23/2015 | Suits S04E16 HDTV x264 ASAP ettv tv | 0CC3D0293609B3DA909B130AF012EC78A6FF97EE |
| 11/23/2015 | Marvels Jessica Jones S01E06 WEBRIP x264 QCF rartv tv | 5E276C04EFF26D967C1B05E247E03533SA35D1B3 |
| 11/23/2015 | Ash vs Evil Dead S01E03 WEBRip XviD FUM ettv tv | 22AD41927AAE627410 3EF5E5A773ECC4627C7A2E |
| 11/23/2015 | Marvels Jessica Jones S01E06 WEBRip XviD FUM ettv tv | FF53FCAC3FD24828A47B00AB55448154FA4799B16 |
| 11/23/2015 | Supergirl S01E02 720p HDTV x264 DIMENSION rartv tv | 99D24E9D1FDAFD4D4F29655C90D43FE84E1FD48C |
| 11/23/2015 | Jim Hensons Turkey Hollow 2015 720p HDTV X264 Solar movies highres | C5F784954995B30187528DB31DC5BA84E7CD49AD |
| 11/23/2015 | The Assassin 2015 1080p BluRay x264 DTS JYK movies asian | 593844BC3201E7842A87FED8FD4CD5584BA1E5CC |
| 11/23/2015 | 2 Guns 2013 720p BRRip 950MB MkvCage mkv movies highres | 1C4EB75878F97841B71EF8A0782E99800D0ED3 |
| 11/23/2015 | Hate Story 3 DVDRip Hindi 2015 XviD Exclusive movies divx xvid | D820B14B8A9C3A01F580969B5638990615839A3 |
| 11/23/2015 | Supergirl S01E03 HDTV x264 LOL rartv tv | 4DC7FFF2D7EE99B826D24D1303BF8046050FF4984 |
| 11/22/2015 | www CpasBien io Ant Man 2015 TRUEFRENCH 720p BluRay x264 LiBERTY mkv movies | 5D5114A93B89858E30046470F4C90A92E807B6ED3 |
| 11/22/2015 | Reign S03E06 HDTV x264 2HD ettv tv | F7577BC84409E138C81A832A1DC8131520190 4CD |
| 11/22/2015 | Tales of Zestiria Inclu DLC 3DM games windows | 32F5FFDESFFFBA61294894817092C55A89B3DE18 |
| 11/22/2015 | Footsie Babes Krissy Lynn XXX pornalized com wmv | F8AC6BCFD9D8C8A091A68C1DC75668B45EC994DB |
| 11/22/2015 | The Little Prince 2015 FRENCH 720p BRRip 950MB MkvCage movies highres | D8DAA160D314824488D0A8B83E34C980C1D0F159 |
| 11/22/2015 | Marvels Jessica Jones S01E01 WEBRip XviD FUM ettv tv | 35598B9635DBEE8AEF7B8D3B638FD589E9C4775 |
| 11/22/2015 | Ronaldo 2015 720p WEBRip x264 AAC ETRG movies highres | 4B32CA85AA369011E4E6F86C64DE8AD34AB53469 |
| 11/22/2015 | The Flash 2014 S02E04 HDTV x264 KILLERS ettv tv | 29295576782109643F3E7A767B6AC1F24180479A |
| 11/22/2015 | Бегущий в лабиринте Испытание огнём Maze Runner The Scorch Trials 2015 BDRip 720p Лице | 276410D9D6F7373F19B18B707318B617DA67C2F4 |
| 11/22/2015 | Wingman Inc 2015 DVDRip XviD EVO movies | F47A0AF5A97A37A6FB4D2D981E0AC945032A4A03 |
| 11/22/2015 | Euro Truck Simulator 2 FULLP2P | FFEFEC66792EC423CC0180AE289BC6E69E6D300 |
| 11/22/2015 | TheHollow2015HDRipXVIDETRG in Horror | 30317FFE12AD55EBD46B27570CB753425727E120 |
| 11/22/2015 | 3DMGAME Assassins Creed Syndicate 3DM games | C2069F5820762C26A02D98956D95DA2A08E97798 |
| 11/22/2015 | The Transporter Refueled 2015 1080p BluRay 6CH 1 7GB MkvCage movies highres | 27S1996F4E6FB56021ED70C3D99559D76A828702 |
| 11/22/2015 | The Art of More S01E02 HDTV x264 2HD ettv tv | 279B2A5CAF1262D529EA758576FBB8CAFC75D98E |
| 11/22/2015 | The Originals S03E07 HDTV x264 LOL ettv tv | 2F39FEA2213CD98A43E0D3D8962F941C51E68B9 |
| 11/22/2015 | Marvels Jessica Jones S01E05 WEBRip XviD FUM ettv tv | B662D8F784740B9FA1A332CE42C3F28S9727134 |
| 11/22/2015 | Ant Man 2015 EXTRAS 720p BRRip 200MB MkvCage movies highres | 5491038DC301FD558CA44C6A0DFC3400368035A0 |
| 11/22/2015 | Ant Man 2015 1080p WEB DL x264 AC3 JYK movies | 720C7769C53A02627A5202DE1ACC7D0EDC41C94A |
| 11/22/2015 | Mississippi Grind 2015 FRENCH BDRip XviD AC3FUNKKY | 48E1F9E83C4F9A7FB81C724392B8997FAC0123B7 |
| 11/22/2015 | Outrage Beyond 2012 FRENCH BDRiP XViDAVITECH avi | 3DF4E1F0E2C21E2E34A3F8503CCD73DD08F9A51F |
| 11/22/2015 | We Got Married S04 E256 150124 HDTV H264 720pWITH mp4 | F27ADDB021E81A1CC80S3B923228F796CG07D2C5 |
| 11/22/2015 | TheArtofMoreS01E03HDTVx2642HD[ettv] in Other | 084F69DFF0FF0988F3E7ACD011CE80B992E3ADD |

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 11/22/2015 | Ballers 2015 Season 1 HDTV x264 PACK SexyTv tv | 8F3F5FD8F7C1B7667DC8D28CC36462ECF9B8D97D |
| 11/22/2015 | Punch E10 150119 HDTV H264 720pWITH | B10E7AFA385BD9EB8469C569I6F5E2B24E26A372 |
| 11/22/2015 | Ant Man 2015 1080p BluRay 6CH AC3 2 5GB MkvCage movies hightres | 1DFAE1F9575EDDCE7445CBC1F7684368A0014F2E |
| 11/22/2015 | Dr Ken S01E08 HDTV x264 KILLERS ettv tv | BC322E3E19I6A6725F2553D798FC0A2C4BA544D7D |
| 11/22/2015 | www CpasBien io Hitman Agent 47 2015 FRENCH BRRIP XViD ShowFr avi movies | 42838I19FB4C63D297708IC8F9E4F24F87AF6993 |
| 11/21/2015 | The Daily Show 2015 11 19 David Rees HDTV x264 CROOKS ettv tv | 063D866AD88DC6815BD7D80F2D7D8698F212FB8 |
| 11/21/2015 | Ted 2 2015 EXTENDED 720p BRRip 1 1GB MkvCage movies hightres | 94E8D6298S5371446F3C56104A24580F08D91DA0 |
| 11/21/2015 | Microsoft Office Professional Plus x64 2013 Incl Activator P2P | B986E89367B98245CF3986FDF08715I6CE686847 |
| 11/21/2015 | The Art of More S01E01 HDTV x264 2HD ettv tv | FD3126ZBA2DF04E6D4240D8881I448F9D97TE5F0 |
| 11/21/2015 | Elementary S04E03 HDTV x264 LOL rartv tv | 4AA7975445I893B9494A37C6F8FF27CF837E72DC |
| 11/21/2015 | Deep Dark 2015 HDRip XviD AC3 EVO movies | 3D466I58893B3AA6841ECDA01B956ACSCAC43B2 |
| 11/21/2015 | Supergirl S01E04 Livewire 1080p WEB DL DD5 1 H3VC x265 LGC mkv tv | 58BA87D4D89AFEE6CD89C312CE4C5503C8F65C81 |
| 11/20/2015 | Leopard Raws One Punch Man 07 RAW TX 1280x720 x264 AAC mp4 anime | 547C8AE1D085AA22AD0029643511D0A1D83868706 |
| 11/20/2015 | Vedalam 2015 DVDScr x264 4I00MB movies | 4F5B973E0CEB64F3201688952317EF0C409AE60 |
| 11/20/2015 | Heroes Reborn S01E10 HDTV x264 FUM ettv tv | 6E288AF3567D5D917I98E63457I9FBF2DCDE03AF6 |
| 11/20/2015 | The Vampire Diaries S07E07 HDTV x264 LOL ettv tv | 9BCEF4022C650DD0567I9C8F37587I89436F0874F |
| 11/20/2015 | The Big Bang Theory S09E09 HDTV x264 LOL ettv tv | 522D6D3A12C63B652I6F7I83288I19DF6F02E09097 |
| 11/20/2015 | Tamasha DVDRip Hindi 2015 xviD Exclusive movies divx xvid | 5C84504C26D09D9B5702A238FEFF24C75EF047A4 |
| 11/20/2015 | Marvels Agents of S H I E L D S03E08 WEB DL x264 FUM ettv tv | E1545BC5D12DA4A7FB3DD6F3C682D89245A4A0A |
| 11/19/2015 | 007 Spectre 2015 HDTS x264 AC3 CPG movies | 4DDBAF6E78618557I3F869AC0635548C81DA80F4E |
| 11/19/2015 | Quintin Jardine ~ Bob Skinner 22 Funeral Note After a tip off a man039s body is exhumed | A473B3ED217C478I7F788F586199I9E87F29A81823 |
| 11/19/2015 | Prem Ratan Dhan Payo 2015 13 DesiSCR Rip XviD AC3 51UpMix DUS in Bollywood | 17499SF26206AC0439FCDC6871AA72366F8FDFEFE2 |
| 11/19/2015 | The Flash 2014 S02E06 HDTV x264 LOL ettv tv | 5C3DEC9F578A1D23I6618E7A2E711E423F31A54 |
| 11/19/2015 | Dorcel Priscila Sol Jennifer Stone Jessica Fiorentino Initiation In a Luxurous Orgy NE | 36E8874A82S5A89FD0597D46F0ECC6I7D38045BA |
| 11/19/2015 | Limitless S01E08 HDTV x264 LOL ettv tv | AE3484116F9031I4C5C815DAC0EB195C7217I68F318 |
| 11/19/2015 | Supernatural S11E07 HDTV x264 LOL ettv tv | 0D7BBF888EDCB105491C89749D0A57176DCA3B2C |
| 11/19/2015 | Modern Family S07E07 HDTV x264 FLEET rartv tv | 64961DCE58A4A15I4632AFFBB0FC3067FC28D46B |
| 11/19/2015 | Arrow S04E07 HDTV x264 LOL ettv tv | C73EEACO9F74C3CE55F0101I8165D6497I786972E7D |
| 11/19/2015 | Gotham S02E08 720p HDTV X264 DIMENSION rartv tv | 189AB7C8DEEA3BD7430B2ECC603651I5F51E948AE |
| 11/19/2015 | PeepShow5096I02HDTVx264RiVER[ettv] in Other | 9ED92F2904B954FEE2336195475A38675623C169 |
| 11/19/2015 | ArrowS04E04HDTVx264LOL[ettv] in Arrow | 195DEF3279F002S2E5BA86E5805BB837A9EFBA5D |
| 11/19/2015 | Le Berceau Des Ombres The Cradle Of Shadows 2015 FRENCH DVDRip x264RedBlade mkv | CF970ACD5AE4F1BE652E59FF90C9CA8E87D360C0 |
| 11/19/2015 | You Me And The Apocalypse S01E08 HDTV x264 TLA ettv tv | A63047238DFFD9AC23I45AD9AFE201657IC3C21 |
| 11/18/2015 | HomelandS05E04WEBDLx264FUM[ettv] in Homeland | A8B4F6A964E7075302C40D0465BFA85F690E782 |
| 11/18/2015 | 120525 Pisu Hame Ep2 Eng SubXmkv | 4EC80D7D99F5586AFA97BA96ED03192A2949ACS17 |
| 11/18/2015 | The Amazing Race S27E04 HDTV x264 CROOKS ettv tv | 99C8111DF9CA2CB8A8407E03F56F26C2338CDA88 |
| 11/18/2015 | BoundtoVengeance2015BRRipXviDACSEVO in Horror | F877414149FEC360875ZC2B8941909A09A5A7B41 |
| 11/18/2015 | 1FargoS02E06INTERNALHDTVx264BATV[ettv] in Fargo | AF72FCD7ADC28A745C4071972488D9498E591CC5 |
| 11/18/2015 | WWE Hell In A Cell 2015 PPV HDTV x264 Ebi = SPARROW = tv | 978EE729D4AE6F589C47866536D286D0C8027D7 |
| 11/18/2015 | MinorityReportS01E08REA DNFOINTERNALHDTVx264BATV[ettv] in Other | B04FA9C0FFCDF1EAD7D08D8E5D011680027I3D678 |
| 11/18/2015 | Piece By Piece Deluxe Version music mp3 | A4626FE572D8484A32C4D79E3092583784D0F17 |
| 11/18/2015 | The Last Rescue 2015 BRRip XviD AC3 EVO movies | S6FAC6309AD66D18DAA1020F2I1D6D8E69F77FF4 |
| 11/17/2015 | [18] Breeders 1986 720p UNRATED BRRip x264 [Dual Audio] [Hindi 20 English 20] DrSTAR in | 7BAF9F1EF5C055C31E8C83Z3F588EAAEAA3994C5 |
| 11/17/2015 | Kunjiramayanam 2015 Malayalam DVDRip x264 1CD 700MB ESubs movies | D0C0E66CA543D60D05CF69ICE90A6F09E8381ED9A |
| 11/17/2015 | WBobandDavidS01E05WEBRipx2642HD[ettv] | C02E1A8DC89A36Z17I97B2A850B272EA90324F348 |

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 11/17/2015 | TheCoronersS01E01HDTVx264TLA[ettv] in Other | E4017EAEF62A471A56CE50A57C525A71F6CB574E |
| 11/17/2015 | Zombie Ninjas Vs Black Ops 2015 HDRip XviD AC3 EVO movies | DE9FF89E6C3E1DE334C915EFB1731716DD44F3A |
| 11/17/2015 | Ice Road Truckers S09E08 Mother Nature Scorned HDTV x264 FUM ettv tv | 1667E3E28D FD5C18891DA4F6C1530CA486511468 |
| 11/17/2015 | Heist 2015 HDRip XviD ETRG movies | B1EC38CFB98D8E7E16F933F2D27E88E29ECD1043 |
| 11/17/2015 | Homem Formiga 2015 720p Dublado movies | C1F85C7613CC572816CEEC9395212 3C24A05A6AB |
| 11/17/2015 | IntoTheBadlandsS01E01WEBDLx264FUM[ettv] in Other | D6CF6443D0663B68310E0F1EC888B8D673A68B33 |
| 11/17/2015 | tvN Reply 1988 E04 151114 HDTV Film x264 720p AAA mp4 tv | C3D50E2872167A5597720A6F67EADFA002F7204F |
| 11/17/2015 | Dragon Ball Super 017 FRENCH SUBBED mp4 anime | B2A4F20FEC1485138DAB81293EE8F9AA1E8 880F2 |
| 11/17/2015 | C est pas sorcier INTERNET les pirates tissent leur toile | C02E19FA9274B6F690F2184FFD42116CCDD4DAB4 |
| 11/17/2015 | The Vampire Diaries S07E04 HDTV x264 LOL ettv tv | BF89FA6667B1F7565B8DEAE0DAA3903EA4F27914 |
| 11/17/2015 | 1AgentXUSS01E03HDTVx264LOL[ettv] in Other | B281C044552C155A2F8C7D710E3F5ED4A9FF605 |
| 11/17/2015 | The Walking Dead S06E05 HDTV XviDFUM[ettv] | DED790306D04A7D0A8E54A17DE29A328C0946384 |
| 11/17/2015 | The Imitation Game 2014 720p BrRip x264 YIFY movies hijhres | A3B8EFE116B63B78356FC9BD086E713194 15D71 |
| 11/17/2015 | TheWalkingDeadS06E06HDTVx264KILLERS[ettv] in Other | 4414B8406A1720 90DA360D4B48D4D24039 9C11809 |
| 11/17/2015 | The Hobbit The Battle of the Five Armies 2014 HDRip XviD SaM ETRG movies | 003515295F40DC7E8F4C F297CA0B480648A206F9 |
| 11/17/2015 | The Daily Show 2015 11 16 David Holbrooke HDTV x264 CROOKS ettv tv | 9DCF8D D86509475 62CCFF162FC626C0FA57A434FD |
| 11/17/2015 | Quantico S01E08 HDTV x264 LOL ettv tv | B49F2B6968 72A83E03A7D70668E1D8E2B51B5852 |
| 11/17/2015 | Homeland 2015 WEB DLRip movies | D6E5B34229C621D7A5DE8AAA81FF6CDD8C01BCC3 |
| 11/17/2015 | Horrible Bosses 2 2014 720p BrRip x264 YIFY in Movies  Other | BF2122ED0491B2C49B29E9EC656F52E63B67E533 |
| 11/17/2015 | The Good Wife S07E07 HDTV x264 LOL ettv tv divx xvid | CADD65 5AC8B1E09467 0591CCA630CE775709263 |
| 11/17/2015 | 1BlindspotS01E09HDTVx264LOL[ettv] in Other | C871AAD25F8EE6DED7A66F5D8B37A2E1D6B46214 |
| 11/17/2015 | The Dead Lands 2014 BRRip XviD AC3 EVO movies | A374BEFAF0F4919B4B69 6C8C72E8313D8 52F8FA |
| 11/17/2015 | Wicked City S01E01 HDTV x264 FUM ettv tv | BAEF2804FA7749B4B9064F2FC3A7912 66CF3620 |
| 11/16/2015 | TheSoulCollector2013BDRipx264VALUE Evangeline in Horror | 859D05C6A934908CE3688C69A1C8A4A4D0693FBAF |
| 11/16/2015 | Thoongaa Vanam 2015 Tamil DVDScr 1cD x264 700MB movies | 9FE11674CC2031F1CDF350B8664903773 3FB0CFE |
| 11/16/2015 | AStudentsObsession2015HDTVx264TL in Thriller | 09160 58CC016F532F7D3EB0592D1E1BFD3D303 |
| 11/16/2015 | WBobandDavidS01E04WEBRipx2642HD[ettv] | A312FA4A2CF5A445B32C4DCEF8E22D02A8F7A3f8 |
| 11/16/2015 | HeroesRebornS01E09INTERNALHDTVx264KILLERS[ettv] in Other | 66D0EC296F847042AACE1231F1C254DF269199 |
| 11/15/2015 | Homeland S05E06 Parabiosis 720p WEB DL DD5 1 H 264 NTb rartv tv | 9BFF42412D0A1A19C663FD9D797B7FC991C2F685B |
| 11/15/2015 | Kanchana 2 Muni 3 2015 HDRip x264 700MB ESubs Tamil movies | 19E72C352AA043FFCC98F24A78556903B8593041 |
| 11/15/2015 | Doctor Who 2005 S09E09 HDTV x264 TLA ettv tv | ACC6A09BE4411E0CD7512 1A99AA9E085A69A692878 |
| 11/15/2015 | W Bob and David S01E03 WEBRip x264 2HD ettv tv | 6288681C88C19B957598D6A9DC0C3A578EF18824 |
| 11/15/2015 | W Bob and David S01E01 WEBRip x264 2HD ettv tv | 74CF762CCA26A1F76ECE58F6CFB6FB368A0A357 |
| 11/15/2015 | The Hobbit The Battle of the Five Armies 2014 EXTENDED 1080p BluRay 6CH 36GB MkvCage in | 583CA86CCF7A2AF4E8C00143C8DC310DDF6F300F3 |
| 11/15/2015 | Supernatural S11E03 HDTV x264LOL | A86F55CAD9E7E4E1CAC0E0FB71C5D1186F8A1C7 |
| 11/15/2015 | Sony Vegas Pro 130 build 310 64 bit patch KHG [ChingLiu] | 6786A640E2491573B95ED3096274AF498058BDAA |
| 11/15/2015 | VA Minions Original Motion Picture Soundtrack 2015 MP3320 Kbps AryaN L33T music mp3 | 305F938EDF18644D875BC5DAA647B71D4B7AA656 |
| 11/14/2015 | [ ] Vacation 2015 HC TRUEFRENCH HDRip MiD XviDEXTREME avi | 553C749189D0252E83A7EFF51E8C64C9EDE86333 |
| 11/14/2015 | 1TheOriginalsS03E06HDTVx264LOL[ettv] in The Originals | F781A1437207A48B86EC F33E451C377B4F62CA3 |
| 11/14/2015 | The Vampire Diaries S07E06 HDTV x264LOL[ettv] | 56CD80AC61A8A58FB56A65AE3200 55C53198D1A7 |
| 11/14/2015 | TheBigBangTheory S09E08HDTVx264LOL[ettv] in Other | 396A85CB32AA7C96C2F110FB74422335B4656B328 |
| 11/14/2015 | The Daily Show 2015 11 11 Paul Bettany HDTV x264 CROOKS ettv tv divx xvid | 1CEF5F8EC28DAFECDFB80CDDEA66AD65CD8B47 2C6 |
| 11/14/2015 | DJ Hype Skiba  Fun  Carnival Special Kiss100 26082009 [OnFire2night] | 36FB2CAC268DD9176 6A87 0DAED4DC8AF4411EC47A |
| 11/14/2015 | Landmine Goes Click 2015 HDRip LKRG movies | 35B09F462FC334E426C904DB0256 8F010ICS7F55 |
| 11/14/2015 | William Kellys War 2014 HDRip LKRG movies h 264 x264 | 5389430D68F22DC9 50551 8A283CD25D38EC496B88 |

155

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 11/13/2015 | [IZRaws] Charlotte 04 RAW 401920x1080 x264 AAC41mkv | 362089D17C60FAA0ED8645D82B54F31D88BA215 |
| 11/13/2015 | Killjoys S01E09 HDTV x264 KILLERS ettv tv | 6244B840658E6E1B75FD1D2466496D8F1F1847C2 |
| 11/13/2015 | Rambo v10 from Other | 361BDC9D53C19E6680A3E247873AE3BDACF14A50 |
| 11/13/2015 | Bad Judge S01E06 HDTV x264LOL [eztv] | 4084603B00CCBA0E06A7FA0248C6E3240698AAAD |
| 11/13/2015 | Rise Of The Dead 2007 viDVoMiT com | 3CF2D831F47795C0CDF047C0E2B13E4C8E09169F |
| 11/12/2015 | Minority Report S01E04 HDTV x264 FUM ettv tv divx xvid | 3B12C3A2907B84B249038F59528D24D215186ECF |
| 11/12/2015 | The Librarians US S02E01 HDTV x264 KILLERS ettv tv | 8FB99D0B56A4380A7152B4D8C34463120B88B845 |
| 11/12/2015 | Parasyte Part 1 2014 720p BRRip 950MB MkvCage movies highres | FC72570dA4D270E2C80B4550F761F8C3161F2 |
| 11/12/2015 | American Horror Story S05E06 HDTV x264 KILLERS ettv tv | B44B636BA4F8C34527AAA5411H3FB2D60954527C |
| 11/12/2015 | SouthParkS19E07HDTVx264KiLLRS[ettv] in South Park | 8CF26DB0B794A3E46332A0135D2E7BF9360D3507 |
| 11/12/2015 | PeepShowS09E01HDTVx264TLA[ettv] in Other | 82ABD05F3E8550CCD2A07FB3076DA065F6B1B8CE7 |
| 11/11/2015 | Focus 2015 HC HDRip XviD AC3 EVO movies | B7B7914D7887D5EA76BCD6820F5547356DF960C8 |
| 11/11/2015 | StephenColber12015110 3AntonioBanderasHDTVx264UAV | C03B79CAB094FB64EB6F5499BED7A3232652AA28 |
| 11/11/2015 | Cruel and Unusual 2014 HDRip LKRG in Thriller | BB6F7C4D567F427C68303B178F7C626CAD9DB889C |
| 11/11/2015 | 1ScreamQueens2015S01E08HDTVx264FUM[ettv] in Other | A83AEA40A1AE90B09E820A5F7510D353E2C69A92 |
| 11/11/2015 | Women of Valour 1986 DVDRip x264PARS in Drama | 36FB3D18E5DC8829EB8266AC32A5A2F16823186A |
| 11/11/2015 | Survivorman S07E01 480p 267mb hdtv x264 Fan Challenge1 08 Nov 2015 mp4 tv | 9933ED80FF14A3DECDD5086E9FA9086BADE3G64F |
| 11/11/2015 | Rick and Morty Season 1 [UNCENSORED] [BDRip] [1080p] [HEVC] in Other | E46BCA998F72411F7EC43F88A1FF3460F4C43FA4 |
| 11/11/2015 | Amy 2015 720p BRRip 1GB MkvCage movies highres | EF9219109B9BA86086AD3191DA4O5680F139A860 |
| 11/11/2015 | Gyo Tokyo Fish Attack 2012 720p JAP BRRip LKRG in Animation | 2E7D2633F536E3A9BC8582261BD2164B501FDA9B |
| 11/11/2015 | Carly Rae Jepsen Emotion E7MO7TION Deluxe Edition 2015 MP3 320KBPS HACKUS GloDLS music m | 2AD77B13BC5ED87CDAEA7DAF99BD1BB118AC0BEB |
| 11/11/2015 | The Arti The Adventure Begins 2015 CHI Min Nan BRRip LKRG movies | EEF25868B850F8D2966C856F874OC0D75BD08381 |
| 11/11/2015 | Doug Nickelodeon Seasons 1 4 480p WEBRIP HEVC tv | F0B7760A08750A16F6A14954CD4735607B3C0F63 |
| 11/10/2015 | You Me And The Apocalypse S01E06 HDTV x264 TLA ettv tv | E78EC77DF168A2AC5D06CAD8C7D4B99CAA523162 |
| 11/10/2015 | Parasyte Part 2 2015 JAP 1080p BluRay x264 DTS JYK movies asian | A48F2671CFB577299A71452178A28CC2E7C38701F |
| 11/10/2015 | Manny Lewis 2015 720p BrRip x264 YIFY movies highres | 6B03997E107DD5E47A22D95290702682A1287925 |
| 11/10/2015 | Sleepy Hollow S03E06 HDTV x264 FUM ettv tv | EB47742 1CAE62005729FF7F605B82751AE058A05 |
| 11/10/2015 | Marvels Agents of S H I E L D S03E05 HDTV XviD FUM ettv tv | C106CE69E3D8965A91E3672414A6D4E3110 6C95 |
| 11/10/2015 | Insurgent2015HDCAMMQMicXViDAC3HiveCM8 in Adventure | 992B2E27F2B80FC987007793518722 4A3A52E66D |
| 11/10/2015 | Parasyte Part 2 2015 JAP 1080p BluRay x264 DTS JYK movies asian | E E40CB4C6B76A62D72F74AADEEF1AE605EA8C |
| 11/10/2015 | Scream Queens 2015 S01E07 HDTV x264 FUM ettv tv divx xvid | 17F2D3040C28CF9D1C21C9EC992A271552A3DF9 |
| 11/10/2015 | The Originals S03E05 HDTV x264 LOL ettv tv divx xvid | 6F2581 7A95FD9DD50F8CC74A3218960A0A82472 |
| 11/10/2015 | iZombieS02E04HDTVx264LOL[ettv] in Other | C3312C09294F34E938876CB0DB01505571404E72 |
| 11/10/2015 | Shaandaar 2015 1CD Scam rip Hindi x264 AC3 Makintos13 in Bollywood | 65AE E0004421F29972A58158E064C2B97D24C8626 |
| 11/10/2015 | Goosebumps 2015 HDCAM HQMic XViD AC3 Hive CM8 avi movies | B6477D1B168CA13C6ADE6F5BDB0DE2DCCA0C485CC |
| 11/10/2015 | MomS03E01HDTVx264LOL[ettv] in Other | 39D76D711FA816809CE0AAD6D25F2680480DFE |
| 11/10/2015 | Chicago Fire S04E02 HDTV x264 KILLERS ettv tv | 12325E0C73DEFE7C645BDE4179602409B32111D7D |
| 11/10/2015 | JekyllAndHydeS01E03TheCutterHDTVx264BATV[ettv] in Other | E535EB120EbDF41231A2CA03BE356AF66971609B |
| 11/10/2015 | This War Of Mine GOG | E897B249322F8C68308B5EFFEC69417AD9FDC20 |
| 11/10/2015 | TheVampireDiariesS07E05HDTVx264LOL[ettv] in The Vampire Diaries | 3E436120A88F7C4211B8977221EEAE1D2F299F76 |
| 11/10/2015 | BoneS11E05HDTVx264KILLERS[ettv] in Other | 08EC752116CA4157C44C00FA217C051B4E422 |
| 11/10/2015 | Blood and Oil 2015 S01E07 INTERNAL HDTV x264 KILLERS ettv tv | 94244S0356SC2BDEF3A0785C17EC3BD2AD60Z683 |
| 11/10/2015 | Under the Dome S03E09 HDTV x264LOL[ettv] in Other | AA7174E265023ED8F1934OC0C17A1849S6ECDB80 |
| 11/10/2015 | Heroes Reborn S01E08 PROPER HDTV x264 KILLERS ettv tv | 746F5C84A8B21256636A2A9348243 40CF7374 1EB |
| 11/10/2015 | The Interview | |

156

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 11/10/2015 | Fargo S02E04 HDTV x264 KILLERS ettv tv | 6D6306961A0B8E7166E39D9E173F5C002B6C69A2 |
| 11/10/2015 | Game of Thrones Season 1 720p BluRay x264_ShAaNiG | 736B3DC769E32D91CFD3B6B70FAC7F1BFE0ED7C7 |
| 11/10/2015 | BrooklynNineNineS03E06INTERNALHDTVx264KILLERS[ettv] in Other | 9C87EC78FF687A2A3819A0616587B8142935DA0 |
| 11/10/2015 | Minority Report S01E07 HDTV x264 FUM ettv tv | BD56CF6D29BFC48BD06AD542FC4C4374D3F48EB0 |
| 11/10/2015 | Sia 1000 Forms of Fear 2014 CBR 320 KBPS [AryaNL33T] | 9D3EE62DA76365E5AA86FB616C459F5150271766 |
| 11/10/2015 | UndateableE2014S03E06WestFeedHDTVx2642HD[ettv] in Other | 37837862F92688A0E979D0E93354FCD77E6F664B4 |
| 11/10/2015 | True Detective S01 Season 1 Complete HDTV x264 [ESubs] [VectoR_DexzAery] | 12384B2B3D2DEBDA5AA76E998A08A0259CB09E37 |
| 11/10/2015 | The Walking Dead S06E05 INTERNAL HDTV x264 KILLERS ettv tv | 6D1F4CA88BD0D5AEE003483F1B69F5133D53A1A |
| 11/10/2015 | The Village Achiara039s Secret E10 151105 HDTV H264 720p WITH mp4 tv | B13D7F09C2DAF834FAC0D09F9FB1DDC6E7868A3C |
| 11/10/2015 | Ash vs Evil Dead S01E02 WEBRip x264 FUM ettv tv | C09486F6416338E3ECE61274E171A4FC831D60A |
| 11/10/2015 | Hitman Agent 47 2015 720p HC HDRip 700MB MkvCage in Action | 4528BC0C3A13F62F5176081706F28C81750072AF |
| 11/10/2015 | Momentum 2015 1080p BluRay x264 DTSJYK in Action | 0021D64AA2B9D62DD549BD99E1364451D904384 |
| 11/10/2015 | Night at the Museum Secret of the Tomb 2014 720p BrRip x264 YIFY_movies hightres | A4CEFD59B0DD10006FA04630AE8B04011468E0CF |
| 11/10/2015 | Agent X US S01E03 HDTV x264 LOL ettv tv | 4B5A242D71D844D11FB32B60CC2C10CB2BF323565 |
| 11/10/2015 | GrimmS05E02HDTVx264KILLERS[ettv] in Other | C12661D3C3099EDE91F9FF186F395C85318BE22 |
| 11/10/2015 | CriminalMindsS11E04HDTVx264KILLERS[ettv] in Criminal Minds | AF30C8A8DDAFC32A573FD11EA03A3067259C270 |
| 11/10/2015 | Family Guy S14E05 INTERNAL HDTV x264 KILLERS ettv tv divx xvid | 4A0E6F1C5928291081CF83D5828E22055E9299D |
| 11/10/2015 | Jonny Hil120 Jahre Teddyb | 642881E5D24F36796C88E1E8F9AD9788FB58AB56 |
| 11/10/2015 | Supergirl S01E03 HDTV x264 LOL ettv tv divx xvid | 5FDC94F417D6935F19E0B727BDDE0271FED83F5D |
| 11/10/2015 | Paddington 2014 HDRip XViD juggs ETRG_movies divx xvid | 971FC58CAEFC755581E78FD092C854039C2F4B16 |
| 11/10/2015 | SurvivorS31E06HDTVx264CROOKS[ettv] in Other | 67C95E82C98911405741328A48BE496B16F20C84 |
| 11/10/2015 | Homeland S05E06 WEB DL x264 FUM ettv tv | ECF28A9A4AF2A87FEE10D9414B91CA3CED73D09 |
| 11/10/2015 | The Last Man On Earth S02E06 HDTV x264 FLEET rartv tv | 332BF172BC71927F90FF80C918FC6FBD70478166C |
| 11/10/2015 | HitmanAgent472015720pBrRipx264AACETRG in Action | A6255414656333939250FD25522DE1E051B41541792 |
| 11/10/2015 | TheWorldsWeirdestWeaponsS01E02PDTVx264DOCERE[ettv] in Other | D4E1FFC62BA33D936F34DD8E5B916F27D9E85ADA |
| 11/10/2015 | Life in Pieces S01E06 HDTV x264 LOL | 1A90FD034A81A601232036110D157906J1F8780F44 |
| 11/10/2015 | Arrow S04E04 720p HDTV X264 DIMENSION rartv tv | A02B2DC5334F285494B1911AA8SA6A20D9172A66 |
| 11/10/2015 | AgentXUSS01E01HDTVx264LOL[ettv] in Other | 3C62944DDDF2B7A6328C0AA487058980771P96E64 |
| 11/10/2015 | Nightwish_Endless Forms Most Beautiful [2015] ak6103 | 9A3BF0A703408156F6F7B5148842A67B34889BF |
| 11/10/2015 | gimp 2 8 14 setup 1 exe | A858E7F035C55FE84238D0E252B273FE2A1CCF5 |
| 11/10/2015 | TheWorldsWeirdestWeaponsS01E01PDTVx264DOCERE[ettv] in Other | C3D1F80F6F0DA4BD80545762506ZC567FA9E3BA87 |
| 11/10/2015 | The Leisure Class 2015 HDTV x264 2HD ettv tv | 0226485D21DAC7F68C7AFE4E2853A8F89CDB3C26B |
| 11/10/2015 | The Good Wife S07E06 HDTV x264 LOL ettv tv divx xvid | D1357B7B596E0143A8B6D8C3B736108655522EA0 |
| 11/10/2015 | Bellator 142 Dynamite 1 Ortiz vs McGeary HDTV x264Ebi (SPARROW) in Bellator FC | 3A29577ZDA576A629A24A8A738E128444F1897C2 |
| 11/01/2015 | Hitman Agent 47 2015 CAM AAC SSM mp4 Incl Sample_movies divx xvid | 3B57BA262F767C7ABECFC43D525E5208DDA73832 |
| 11/01/2015 | Cop Car 2015 HDRip XViD ETRG_movies | 3FBD2BC69C2458AE2439AD23A338A097C854D0BC |
| 11/01/2015 | The Last Kingdom S01E04 HDTV x264 KILLERS ettv tv | 9CE1C9501264ECC31A7A03B8877778B60ED5FA77B |
| 11/01/2015 | Mr Robot S01E10 720p HDTV x264KILLERS[EHD] in Other | 8FCAF05F0395D0F20323F6C435DC3CEEB075F9EE |
| 11/01/2015 | DoctorWho2005S09E07HDTVx264TLA[ettv] in Other | 69FA0A4482ACEDAF865D6ED42286308S1EF7212 |
| 11/01/2015 | Batman vs Robin 2015 BRRip XviD AC3 EVO_movies | ADCC698F16778288B897331D7EA8022149C28C66F |
| 11/01/2015 | A Game Of Thrones 2011 2015_comics | 897D857583DC88C56289184F7E99AFE966F58915F |
| 11/01/2015 | Mission Impossible – Rogue Nation 2015 720p BRRip 1 1GB MkvCage_movies hightres | AA5B17994CA8538F2CF5662C4508ED211745E51 |
| 11/01/2015 | Rick and Morty S02E08 720p HDTV x264 BATV EtHD tv | 39749EBDAFC47A287C52E04F6DA0C6172A43143 |
| 11/01/2015 | Amazing busty blond babe massage guy great | A75F138982747330AB84DF6539256F48E7B76B24 |
| 11/01/2015 | Lets Be Cops 2014 720p BrRip x264 YIFY | 6B37AB7B5237SD60S20Z542AF23F249549D3C37 |

157

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 11/01/2015 | All Is Well 2015 Hindi 720p DesiSCR 999MB 2aeem_movies bollywood | 9AE8FD7916DA38A33A2D793F25D69D8FCF5A643C |
| 10/31/2015 | SleepyHollowS03E04HDTVx264FUM[ettv] in Sleepy Hollow | 229837771A2F9D5C7B5A12B409BD06B28C5A40A1 |
| 10/31/2015 | Ash vs Evil Dead S01E01 WEBRip x264 FUM ettv tv | 1C7A15485AAA813E1C4281C9225224448715D2EF |
| 10/30/2015 | TheOriginalsS03E04HDTVx264LOL[ettv] in Other | 2AF0593F6924720AFFCCFF239AAF9DC91914C838 |
| 10/30/2015 | SleepyHollowS03E05HDTVx264KILLERS[ettv] in Other | EC2F337A646A84FB0748982352389B4EDFD53F1 |
| 10/30/2015 | LastWeekTonightWithJohnOliverS02E29HDTVx264BATV[ettv] in Other | 1CED893F5EDE3166FEDE277DDB4A65260F3D0156 |
| 10/30/2015 | Adobe Photoshop CS6 13 01 Final Multilanguage cracked dll apps pc software | 76C89220J2C7C5643CF71A7E5391E663F29086 |
| 10/30/2015 | The Shaggy Dog 2006 720p WEBDL x264 [Dual Audio] [Hindi 2 0 English] LOKI MZTv | EB37EA1FE36F0610886E3ED3CDB8E3830J2F981D |
| 10/30/2015 | TheGoldbergs2013S03E03REPACKHDTVx264KILLERS[ettv] in Other | 36514JF85B7EAFA44242429C0A74CE37DA0A08C0A8F |
| 10/30/2015 | Spoke  e BOOK  b p21 filmbay lk97 niew new 3 edu  university  Ebooks rtf | 14DBD577133739G400A8530216A97FBFCE74634 |
| 10/29/2015 | ComedyBangBangS04E34HDTVx264YesTV | 057ACAD3C43E4F42F774F850F87J20960A0ED5D3F |
| 10/29/2015 | SouthParkS19E06HDTVx264FUM[ettv] in Other | 776B3D4156E3160J3F98F5AB687E850E90F170G4A |
| 10/28/2015 | The Flash 2014 S01E18 HDTV x264LOL[ettv] | D94E4A22D6CD3A6C4A2FE76C8222D298FC7A63705 |
| 10/28/2015 | Marvels Agents of S H I E L D S03E05 INTERNAL HDTV x264 KILLERS ettv tv | 647A7EC04D12FE1F931263ADA20D1657DA0A5D29 |
| 10/28/2015 | GOOGLE SKETCHUP PRO 2014 14 1 1282 CRACK software windows | 06766AED2932AC2AA0D3553A75FE46E2FF3C582 |
| 10/28/2015 | Limitless S01E06 HDTV x264 LOL ettv  tv | D5AB85A9639668AF28C7EA206000FD6D5E1854F4 |
| 10/28/2015 | The Walking Dead S06E03 1080p WEB DL DD5 1 H264 RARBG  tv | 1956F35FC820C7487D70FCA1FE35C24F79C1BDA5 |
| 10/28/2015 | KarlPilkingtonTheMoaningOfLifeS02E03480px264mSD | F1967340577J2E4E00C5BC45709C09D14A1A97497 |
| 10/28/2015 | Paranormal Activity The Ghost Dimension 2015 HD TS XVID AC3 Hive CM8  movies | 04E08213CC00F48CEC03C6D2468AC878C015139B |
| 10/28/2015 | Taylor Swift Collaboration Singles Deluxe Edition MP3320kbps JRR music mp3 | 00E35230347BEB2C2900F45A26419A7430F9F5DA |
| 10/28/2015 | 01 All Day feat Theophilus London Allan Kingdom amp Paul McCartney mp3  music mp3 | D20461B5B1368D91FA5B414B12A8090B12FD5FDF |
| 10/28/2015 | Каникулы  Vacation 2015 WEBDLRip  Чистый звук | DD178F8593EF0CF2DCC76679BA169FB04743F79E |
| 10/27/2015 | Good Witch Halloween 2015 HDTV x264W4F[ettv] | 9B5591066F0F0632938128J2D628E772J84C249B85 |
| 10/27/2015 | Malwarebytes AntiMalware Premium 2021012 Final + Keys [ATOM] | 5ECF64BA121D587FFE9E90C27DD24E3885E6595 |
| 10/27/2015 | The Big Bang Theory S09E06 HDTV x264 LOL ettv  tv | 522D7D5DB534371837J4F9AF16287485E7B2J866BB |
| 10/27/2015 | Mr Holmes 2015 720p BRRip x264 AAC ETRG  movies highres | 218643E892136FEEC110BBAC8957BA20F4D4E2C |
| 10/27/2015 | Back to the Future Part III 1990 720p BRRip 1GB  MkvCage in Adventure | AEC18210014721BFC133EB2F13J26C7FD867J88A6D |
| 10/27/2015 | The Food and Heat Producing Solar Greenhouse book | 41ADC8E6E20418581D5551EBE153E492BE229E7 |
| 10/27/2015 | Melodifestivalen 2008 Deltävling 3 | 0A68C689C69E3E254D12FFE114FF0903C2C80C0E |
| 10/27/2015 | Back to the Future Part II 1989 720p BRRip 950MB  MkvCage in Adventure | 61A439E1D0A55ED4E8DE1B1CC11C9DD00FD331C4795 |
| 10/27/2015 | Back to the Future 1985 720p BRRip 1GB  MkvCage in Adventure | 4C690EECDDF542707C7B5AC3075FDE700891E28B |
| 10/27/2015 | Blindspot S01E06 HDTV x264 LOL ettv  tv | B774CD58840SC3AF040686J283A3B90D4049A8F1F |
| 10/27/2015 | Minority Report S01E06 HDTV x264 KILLERS ettv  tv divx xvid | 28FC446FC13651C2C40BE691189CD69SE3651328 |
| 10/27/2015 | Gotham S02E06 720p HDTV X264 DIMENSION nartv  tv | DA22B7F57D39997DCE3773CD313C6996CD8G67B3E |
| 10/27/2015 | GothamS02E06HDTVx264ALQ[ettv] in Gotham | DAA1D9DA5284C92040AD6FDEA7AE48A12F9FF7D2 |
| 10/27/2015 | Gotham S02E05 HDTV XviD FUM ettv  tv | DB75927B4358C9C8CA0D53J93862A48B95F2460008 |
| 10/27/2015 | SupergirlS01E04HDTVx264LOL[ettv] in Other | 271EEB2C47C4B849F675J2F37C0FED72A8C09 |
| 10/27/2015 | CrazyExGirlfriendS01E03HDTVx264LOL[ettv] in Other | 57B3834C9ACB23500062A3E58EF25A1DC4DF6670D |
| 10/27/2015 | Minority Report S01E05 HDTV x264 2HD ettv  tv | CA3C881FC868056655CD98D696A70EA5D41E58E4 |
| 10/26/2015 | The Vatican Tapes 2015 TRUEFRENCH BDRIP XViDAViTECHwww Cpasbien pw avi | 588D1580C0691E44AFD92B5F8C82990DB59A710CD |
| 10/26/2015 | Omarion  Post To Be feat Chris Brown  Jhene Aiko 20145ingle | 338EAD7F6ED00158D794C75F12672F245F2DEFF8 |
| 10/26/2015 | Family Guy S14E04 HDTV x264 KILLERS ettv  tv | E5A42CB708CF4A8C6B1067J4F298AECA7F1C6235F |
| 10/26/2015 | ComedyBangBangS04E33XviDAFG | D2E7FC343A07E0A68B82E61DC390D77557D354AE5 |
| 10/26/2015 | TheSimpsonsS27E05HDTVx264KILLERS[ettv] in The Simpsons | 0656457CE9B0D4EC613083D8BA96865E6B0A48F0 |
| 10/26/2015 | [Cranberry Subl][xAoharu x Kikanjuu][0112all][GB][1280X720][MP4] from Seriestv | 0AAF4D8519F5D60A9C5764886A7616SCA6CF0A11 |

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 10/26/2015 | The Originals S03E03 HDTV x264 LOL ettv tv | FCD285DDACD86F48EB4927B714725064950A28CE |
| 10/26/2015 | Teen Titans Go S03E13 Scary Figure Dance PREAIR 360p WEBRip x264 SRS tv | 66526ZCG1D6E0E9AC5D081ED3169E043999DD984 |
| 10/26/2015 | Injustice Gods Among Us Year One Three TPBs 2013 Ongoing Digital K6+Son of UltronEmpi | 03618B8CDADFEE2C696B5F73525019123B04F240 |
| 10/26/2015 | Jessica Jones Alias The Pulse Appearances REQUESTED Nem | 0A008E3FAEE5C1497F3F0E942263DCA4F4FC6A24 |
| 10/26/2015 | ComicBookMenS05E04HDTVx264BATV[ettv] in Other | CBE5D61F891F6ECEA34015A7A4BACA7D5F423BC4 |
| 10/26/2015 | Comic Book Men S05E03 HDTV x264 BATV ettv tv | 4610D7129758863BAC3EE0F791AFAF68D36FFC8A |
| 10/26/2015 | Миссия невыполнима Племя изгоев Mission Impossible Rogue Nation 2015 WEBRip Чистый 38 | E7D028AFFCC59533D5487A45AD140DDDCCG689FBAE |
| 10/26/2015 | Harley Quinn Pre New52 New52 ongoing REQUESTED Nem | 2B172CAB8F246CFA850898288735738C6628415AC |
| 10/26/2015 | Railroad Alaska S02E04 Avalanche Zone 720p HDTV x264DHD | 1F2232691318971E9C54D7FEE435CA4DE08A4ECA |
| 10/26/2015 | RobotChickenS08E01HDTVx264BATV[ettv] in Other | 7883SCF9E0846FA0633981D846F13E3488BF3CF2 |
| 10/26/2015 | An Act of War 2015 HDRip XviD AC3 movies | B8EC63429A80F4C11E1A45308CB53F08065A5A11 |
| 10/26/2015 | Noble 2015 720p BRRip 900MB MkvCage movies highres | 9E2C757D5A8D8E6D1D780DF847B964C272B61D7 |
| 10/26/2015 | TheLastManOnEarthS02E05HDTVx264W4F[ettv] in Other | 37867EF8875A5077E11477309B94961FC65B08E8 |
| 10/26/2015 | The Snow Queen 2 2015 HDRip XviD AC3 EVO movies | 408713D4FE8EED4400C6940A0A3A2D5872A4723CD |
| 10/26/2015 | Fantastic Four 2015 1080p BluRay 6CH 19GB MkvCage movies h 264 x264 highres | 1D956D189FC95D8270221839A375D0AAF397091 |
| 10/26/2015 | The Good Wife S07E04 HDTV x264 LOL ettv tv divx xvid | 2659C100753D8AE02DCB8E50FCFE4BBD7F7E1F733 |
| 10/26/2015 | A Nightingale Falling 2014 1080p BRRip x264 YIFY in Movies Other | 30E88CD34A8C2666C0D0DC6E438887D4F630D07AE |
| 10/26/2015 | Beasts Of No Nation 2015 FRENCH WEBDL XviDSlay3R | 1C1C66A12099124E8A85D4DD8655D84A07989261 |
| 10/26/2015 | Nicki Minaj Pinkprint Deluxe [MP32014] | 372ECEC28E46216EF9A98ABDA52C0FA568F67B82 |
| 10/25/2015 | Curve 2015 DVDRip XviD AC3 EVO movies | 5C247686095B1B4CA2B0AEF7A58FD6D91585A61A5 |
| 10/25/2015 | Birdman 2014 720p BrRip x264 YIFY | 5134066BC960F0778A4387AEF9B48S2FD08390C8 |
| 10/25/2015 | The Pyramid 2014 WEBDLRip  iTunes | DF5715A611A89F06BC4FB03B0592A1AD21725B8F7 |
| 10/25/2015 | Da Vincis Demons S03E06 HDTV x264 KILLERS ettv tv | A716A362048Z2D0AC8D92476ZFD563890DBA449BA |
| 10/25/2015 | DaVincisDemonsS03E01HDTVx264KILLERS[ettv] in Other | DA1B754DE2EE7FFD0F036EB8FD94Z60F4257E08C |
| 10/25/2015 | TheLastKingdomS01E03HDTVx264KILLERS[ettv] in Other | D04197088I9EBF5150822422E7FF395B1A2FBFC3 |
| 10/25/2015 | Jakob Hellman Vara Vaenner Live Nyhetsmorgon 2010 | 41ADE3A4840988005B02D76541C1838922B8D891 |
| 10/25/2015 | DoctorWho2005S09E06HDTVxviDFUM[ettv] in Other | 39CEFF36A3CAD761CEE73D162D86E64B8008FC10 |
| 10/25/2015 | ThePlayer2015S01E03HDTVx264KILLERS[ettv] in Other | ED87A7A5ADC49D772292SF37E49F7EA95CACF9EC |
| 10/25/2015 | [katcr]hyena2014frenchdriipx264avitechmkv | 5176EED069D22C2331406834ED51CAD93B4BCB17A |
| 10/25/2015 | The Colbert Report 2013 10 29 Billy Collins 720p HDTV x2642HD | 39CEFA16A25CEF29C6D15D70FF37BD142930S364 |
| 10/24/2015 | Old Fashioned 2014 HDRip XviD AC3EVO | 380A140041A0BC9729A26E49D748D479F5752B8BF |
| 10/23/2015 | Pan 2015 TELESYNC x264 CPG movies | A58CDDC766430ICZAF7B89C3612D2283687788FB4 |
| 10/23/2015 | [XArt]  Veronica  Sizzling Hot NEW 17 JANUARY 2015 NEW | AEB5CDF82F62EZC5959E8D48A16028511660D352 |
| 10/22/2015 | ScreamQueens2015S01E06HDTVx264KILLERS[ettv] in Other | A69B3192F4A14C5A1685274SC1B86ACG6C5E9143 |
| 10/22/2015 | StarWarsRebelsS02E02HDTVx264UAV | EA6EA6BE4502EA7A5B2813FDADDE5EF8722FD01 |
| 10/22/2015 | AmericanHorrorStoryS05E03REPACKHDTVx264KILLERS[ettv] in Other | 90AD694FCB2269B062748DA3CE2E29B4F1394291 |
| 10/22/2015 | Homeland S05E01 720p HDTV x264 FLEET rartv tv | 8C6CF639F5681E7D26A679975E90A1EFA7881D8 |
| 10/21/2015 | Jane The Virgin Season 1 Complete from Series  tvStream torrentStarting^  ^  You need Bittord | 2D6769BE909949918706AF4796SC4142937CFDA2 |
| 10/21/2015 | Teen Titans Go S03E09 HD Percent 40 Percent 20 Percent 720p HDTV x264W4F in Teen Titans | 79751E541F3666796DE3F9C989C847F126090004 |
| 10/21/2015 | Metallica  The Instrumentals 2012 320 MP3 | CE4A0EE0D8D55EB8E52E97DD2C8CC221ED33E17E |
| 10/21/2015 | No Ordinary Family Pilot Episode | AEB5DE563C51EFA907E74FFD4C5D1102BA22104 |
| 10/20/2015 | TheBigBangTheoryS09E0SHDTVx2640L[ettv] in Other | BD38F9BA82D6D117610B50D808F93F9EC9EEA30 |
| 10/20/2015 | Dominion S02E13 HDTV x264 KILLERS ettv tv | 848EC772A48FD72C2B582831D6E1A9018C6A433F9 |
| 10/20/2015 | The Overnight 2015 TRUEFRENCH DVDRIP XVID AVITECH movies | 8F64F162695648738DBC3874AFA6CDD61317DD1DD |
| 10/20/2015 | Call Me Lucky 2015 720p BRRip 950MB MkvCage movies highres | CE476BF84F70980ZE9442D8639I8CBE5ADAF05175 |

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 10/20/2015 | Fargo S02E02 HDTV x264 2HD ettv tv | 8679848E8DA8D6C9759829484448F73C3DA9EFD7 |
| 10/20/2015 | Code Black S01E01 HDTV x264 LOL ettv tv | 889FEAA3BE1A568E45C5D1AE91EC743FC5284AB2 |
| 10/20/2015 | El niño 44 SPANISH ESPAÑOL HDRip XviDELITETORRENT | 5639F8AA8808F22637872EF0C8E4A3A64A7A131E |
| 10/20/2015 | GothamS02E05HDTVx264LOL[ettv] in Gotham | 88AC678C4A8C085D46C869C63B7F85A407378D2 |
| 10/20/2015 | The Last Man on Earth S01E13 HDTV x264LOL[ettv] | 4509C025D4E28E2D87619A4E84832627D889E7756 |
| 10/20/2015 | The Smoke 2014 1080p BrRip x264 YIFY in Movies Other | 949056788F6E16DE3D9852D07908C3B251C6C085F |
| 10/19/2015 | Saturday Night Live S41E03 Tracy Morgan Demi Lovato HDTV x264 FUM ettv tv | F86998543E8032AE5B8EA808744E0452260C40306 |
| 10/19/2015 | Olympus S01E09 REPACK HDTV x264 KILLERS ettv tv | E61C93BC7A678C8F567619C6AFEBE937E7919114 |
| 10/19/2015 | One Summer The Complete Series 1983 DVDRip x264 aac MP4 tv dvd | E6AA9F558C4B915E2CA5978630DE5C17713CAD5B |
| 10/19/2015 | WWE Raw 10 12 2015 HDTV x264 Killer9 = SPARROW = tv | 3A99D2BA54288B4A1CEF1800888930888F30BAA2 |
| 10/19/2015 | Subconscious 2015 DVDRip XviD EVO movies | 2A81C253259EA3247D8C8823A4F7D2F3AAFB6535 |
| 10/19/2015 | DollAndEmS02E06HDTVx264BATV[ettv] in Other | 66608831889954918980A0A72A2AF1A6E19EFF52 |
| 10/19/2015 | Metallica Greatest Hits 4 CD mp3 320k 2011 | 6095E528AF5A09101272C06F910P9EF07DA86A4 |
| 10/19/2015 | Brooklyn Nine Nine S03E04 INTERNAL HDTV x264 BATV ettv tv | D3E4D788191343DA0165436A9F49D6D5AD89758BA |
| 10/19/2015 | TheGoodWifeS07E03HDTVx264LOL[ettv] in The Good Wife | 04FAA5F57F0615765184B09188699P0285F70E371 |
| 10/19/2015 | TheLastManOnEarthS02E04HDTVx264KILLERS[ettv] in Other | 471036249F6850D314A6DFFC61A1B1EB8A206C80 |
| 10/18/2015 | QuanticoS01E04HDTVx264LOL[ettv] in Other | 1F1A74F86736E20474188D1EAA94A3446713647 |
| 10/19/2015 | ?????? ???? ???? ??? ??? YouTubeFLV | 1E5E888AC270C09A5350DA39DDFD057AF3EE68FD |
| 10/19/2015 | HomelandS05E03WEBDLx264FUM[ettv] in Homeland | A3E30A14808480B44AFD152F1C5E082AD28C5CF5 |
| 10/19/2015 | Pixels 2015 BluRay 1080p Dual audio Dublado | 4837F910A31CFE2E54CF0FD2F182CE58A1A283E1F |
| 10/19/2015 | TheBlacklistS03E03HDTVxviDFUM[ettv] in Other | 4366C2FE15A89D4813C7F66E008881008B3CD639C |
| 10/18/2015 | Gotham S02E03 720p HDTV X264 DIMENSION rartv tv | 1029F650D277460A1C23A084A5F42A8E06D36376 |
| 10/18/2015 | DoctorWho2005S09E05HDTVx264TLA[ettv] in Other | A44D8A246E20BD4D4846FE54B865093781ECD5ED |
| 10/18/2015 | High Times Magazine March 2011[Indoor Grow Special] | 5F6B2077BD72DF1F55FF42CEDCC7026DE813804A11 |
| 10/18/2015 | The Rifleman Western TV Series Season 2 | D94C786EA152E45507A8533C1389C19CC294E381 |
| 10/18/2015 | The Big Bang Theory S08E18 HDTV x264 LOL ettv tv | A8E94A2EE8E2D1F99C83A0DF15540C8C9CC0DD9B2 |
| 10/18/2015 | Vikings Season 2 Complete 720p Web Dlx264 Sujaidr | A85E1F47069357728D84C17818999A389C85F48E |
| 10/17/2015 | Charanga Latina El Constructor | A83E011A1CCD7898F7D7D270EF5EFF98390AF131 |
| 10/17/2015 | TheFlash2014S02E01HDTVx264LOL[ettv] in Other | 3C9D860DE0A2E45C910060C4430P849CC16FFC77 |
| 10/17/2015 | BonesS11E02HDTVx264KILLERS[ettv] in Bones | 3E871A4AB4666EF6C1850D2D4774D9D77868F24C |
| 10/17/2015 | Anthony Jeselnik Thoughts and Prayers 2015 720p WEBRip x264 2HD EtHD tv hd | A83ED15E22975DC682D0D2D92E7D31C1BE2EF4D59D |
| 10/17/2015 | Knock Knock 2015 720p BRRip 850MB MkvCage movies highres | C4116EF486032D9328756430181C34F73040190 |
| 10/17/2015 | The Witcher 3 Wild Hunt Hearts of Stone GOG games windows | 478C4D1FCD554D342830517150A0E36FD8B3BA14 |
| 10/17/2015 | Pumping Iron 1977 720p BrRip x264 YIFY movies highres | 33431CE5814ECFC48F51EC37EA06FACCF7C21986 |
| 10/17/2015 | Sleepy Hollow S03E03 HDTV x264 LOL ettv tv | 493112AAC202919E5F52C22E61A22D085E8D98E6 |
| 10/16/2015 | The Grinder S01E02 HDTV x264 KILLERS ettv tv | A8824FF285A963AF1FF2C14376D790A822592749 |
| 10/16/2015 | 1TheVampireDiariesS07E02HDTVx264LOL[ettv] in The Vampire Diaries | 98A2C450D2C159ADC171BDAE0EDBEFFAA80301A0D |
| 10/16/2015 | FirstClassPOV Spizoo Lynna Nilsson Street Hooker 12 09 15 xxx hd video | 41AD8990F62510D07584A748G2F329188CA04AAAA |
| 10/16/2015 | Keeping up with the Kardashians S10E15 HDTV x264 CRIMSON rartv tv | 41C5833F6C511908F7EEE80BD6D410568848427F |
| 10/16/2015 | Supernatural S11E01 720p HDTV X264 DIMENSION rartv tv | 38693E85D9422CC3D47F1808FF8E0602623B2681 |
| 10/16/2015 | UFC Fight Night 75 HDTV x264 jkkk = SPARROW = tv | 9A7CD2726A0956E8A4F5E580CEF09F7CC4FC4FA5 |
| 10/16/2015 | Limitless S01E02 HDTV x264 LOL ettv tv | 463F684585705914C53069937ADC269DD3F951478 |
| 10/16/2015 | The Green Inferno 2015 HDRip X264 AC3PLAYNOW in Horror | F85A59DC7529DC95D0E73D057F048C6502ED870C |
| 10/16/2015 | WWE RAW 2015 08 24 HDTV x264 Ebi = SPARROW = tv | 49A195DFCCF9E6E5337A7A738DF16C145504897 |
| 10/16/2015 | The Originals S03E02 HDTV x264 LOL ettv tv divx xvid | 470B19FFE1EAC350C58A75815B2C6A701035DF09 |

160

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 10/16/2015 | WWE SummerSlam 2015 PPV WEBRip h264 WD = SPARROW = tv | 4A8941D8AEB308289B4C5B59960F6C709A4F6C6E |
| 10/16/2015 | HeroesRebornS01E05INTERNALHDTVx264KILLERS[ettv] in Heroes | 34CDAEDE7523CAA40141SCCD31A6B4D260683B02 |
| 10/15/2015 | Da Vinci039s Demons Season 1 S01 1080p BluRay HEVC x265n0m1 | 9DE8EA8BFAF3615A803A03E2F3702F7E116052ED |
| 10/15/2015 | Ballers 2015 S01E09 HDTV x264 BATV ettv tv | 2FC452A6C3096D8F3FF626A876E9E541968A084 |
| 10/15/2015 | A Nightmare On Elm Street 5 1989 720p BRRip 800MB MkvCage mkv | 1F061E773AC34840E6C0C8C89471116A0C80EE6 |
| 10/15/2015 | American Horror Story S05E02 PROPER HDTV x264 KILLERS ettv tv divx xvid | 0A2FF6338E5E89B2C848D63603CEFA12D556A0 |
| 10/15/2015 | Moonbeam City S01E04 HDTV x264 KILLERS ettv tv | 0AE2645FBA1C4C6C90E58 10A52640D08F46D59238 |
| 10/15/2015 | LawandOrderSVUS17E05HDTVx2646LOL[ettv] in Law And Order | 4028EDD37424C06A17A79F7E5D50D240F700F7EE5 |
| 10/15/2015 | TheLeagueS07E06HDTVx2646KILLERS[ettv] in The League | 6A4C6108C78EB6C804E87BA4D7FF25907C87AC80 |
| 10/15/2015 | Aloha 2015 BRRip XviD ETRG movies | 298BB06508274SDD7D8A37820A34E5DAD54862A3 |
| 10/15/2015 | Supernatural S11E02 HDTV x264 LOL ettv tv divx xvid | 2BA2419E3554D772561F1D221068340407BE347D |
| 10/15/2015 | The Rifleman Western TV Series Season 1 tv | 318B8F086C1566S7E773D32E817E4F1E4C284B00 |
| 10/14/2015 | Liar Liar Vampire 2015 720p HDTV x264W4F in Other | 1248307661C06023FA7903AD0F58D67B10818C868A |
| 10/14/2015 | Internet Download Manager 518 UpTo 2010 HurryUP With Proog | 41ADC953E53A1C7F3AA4S141D88C2EC385AD35432 |
| 10/14/2015 | Marilyn Manson  The Pale Emperor Deluxe Edition 2015 | BC4EFC4C32BACAD1E476C8E5E2B047F618C31F5 |
| 10/14/2015 | Salad Days 2014 1080p BrRip x264 YIFY in Movies  Other | C0391E4199CEF4C5625FBD9F960073706E8407BA |
| 10/14/2015 | ToshOS07E23480px24nSD | 0F4B21D607725181B67D57E8C326F58599FF6B0 |
| 10/14/2015 | Scream Queens 2015 S01E05 HDTV x264 FUM ettv tv divx xvid | BD27C159C15DD04F15F7FDC2A125B2EF26AF4844 |
| 10/14/2015 | Marvels Agents of S H I E L D S03E03 INTERNAL HDTV x264 KILLERS ettv tv | 99A022AAE12A5C66470A0F777CF18D39F9594858 |
| 10/14/2015 | iZombie S02E02 HDTV x264 LOL ettv tv | 8EF31D15869F3AD74F51F8A483D4E98CEA84600F |
| 10/14/2015 | MrHolmes2015HRripXVIDETRG in Crime | B3F88F0C95407A84901FA6040D4CF4C0FC0F2E9 |
| 10/14/2015 | The Grinder S01E03 HDTV x264 KILLERS ettv tv | 1AF8EA6A2D7F8F6613CD2A703969F78360108837 |
| 10/14/2015 | The Walking Dead S06E01 720p HDTV x264 FLEET rartv tv | B878E071806F18397601380B534CCB0D79FC7768E |
| 10/13/2015 | TheMartian2015CAMENGUSHEON in Adventure | 48E1F48F74565B810B765F33A88S6A22B71D306 |
| 10/13/2015 | House of Cards 2013 S01 [Season 1] 720p BluRay x264 anXmous | 3C85F73E41884A9D07SC11C82995BFB9FE4C08C |
| 10/13/2015 | Homeland S05E02 HDTV x264 FLEET rartv tv | 0C4FA1A05B20DDEA64C742EB26406SCCC8B20C |
| 10/13/2015 | 1FargoS02E01HDTVx2646LOL[ettv] in Other | 0FE4E9873F763D8EF8F8FD5C147BC1A81C4EF9E2 |
| 10/13/2015 | SexDiariesS01E03TransLovers480px264mSD | 0A578B197718E3ED8031789E12623827E6E6388 |
| 10/13/2015 | Heroes Reborn S01E03 720p HDTV x264 DIMENSION rartv tv | 09DAB8B89D9E5C9C9416C1E316C18DD66328B7B |
| 10/13/2015 | Blindspot S01E04 HDTV x264 LOL ettv tv | E15D09B2D88F84380602FB202030B0EADC8D5485 |
| 10/13/2015 | Gotham S02E04 HDTV x264 LOL ettv tv | BEE5D3338B73D69A95SC18F99E3784CD060832B8 |
| 10/13/2015 | Dragon Ball Super 14 French Subbed avi anime | 0A564C88641E27E5EE59D4CB557E9B8F7D8665585 |
| 10/13/2015 | Scorpion S02E02 HDTV x264 LOL ettv tv divx xvid | 17D83E02C06A9775C39F12E18B680B85CF77A9E |
| 10/13/2015 | BobsBurgersS06E02PROPERHDTVx2646KILLERS[ettv] in Other | 6ECDE122S065B180E87EFD34517F6A9F889C86DC |
| 10/13/2015 | Doctor Who 2005 S09E04 720p HDTV x264 TLA rartv tv | 18BE8CA589F09A3E3C6A0FC01A859CA010C2A01 |
| 10/13/2015 | Marvels Agents of S H I E L D S03E02 HDTV x264 KILLERS rartv tv | 4A7D8BA1E599CB79A82S0AAE74B638D7F05E8093 |
| 10/13/2015 | OnlyBlowjob Sienna Day XXX 1080p XXXmegathor mp4 | 8400F87870A55C274S03F20B8D24CA7A7FDE83 |
| 10/13/2015 | BrooklynNineNineS03E03INTERNAL480px264mSD | 099D5B7744E458E4DF5A440CE89D30C16D6F5D |
| 10/12/2015 | QuanticoS01E03HDTVx2646LOL[ettv] in Other | 2298B8D6E26F2DAAA06EF4CC92289879407DF17C |
| 10/12/2015 | TheLastManOnEarthS02E00HDTVx2646KILLERS[ettv] in Other | 558CC3F5D0D6578CA9FA2CAFEES548FE6204EF37 |
| 10/12/2015 | Family Guy S14E03 HDTV x264 KILLERS ettv tv | C0628BA6EA8741996D2C52DE9660630D10610F59 |
| 10/12/2015 | Arrow S03E18 720p HDTV x264 DIMENSION ettv tv shows eztv | 40FED33B4875F1DD009C42778BA9862598717608 |
| 10/12/2015 | Homeland S05E02 WEB DL XviD FUM ettv tv | FA8EB8E41F5D446624D830AB73203691C7CF6746 |
| 10/12/2015 | Reclaim 2014 FRENCH BRRip XviDDesTroY | 53751A8EACEA0EF0885S8D731FD8EA470915D83 |
| 10/11/2015 | ReelsideS01E03sethtkogen480px264mSD | 823C8DD98C385A2263A7F20E56394AA535 1F4F4D |

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 10/11/2015 | Shark Lake 2015 HDRip XVID ETRG in Thriller | 9368DE0FB1F807SC3E669B1617320DC2121790A |
| 10/11/2015 | Salting the Battlefield 2014 1080p BRRip x264 YIFY movies highres | 1A69E16B5589A6722BFC512A058C359FB1990F33 |
| 10/11/2015 | Zero Tolerance 2015 HDRip XviD AC3 EVO movies | 84D291E6868A6ED882DC5D8A6D5DE802F503BB0E |
| 10/11/2015 | Pearl The Assassin 2015 HDRip XviD AC3 EVO movies | 59318700DA5FBA5BCAF8764CE641E478FF67A1A8 |
| 10/11/2015 | Saturday Night Live S41E02 Amy Schumer HDTV x264 aAF ettv tv | E691F1242BDEA576987CA2E8903EEF7EA74971700 |
| 10/11/2015 | TheLastKingdomS01E02HDTVx264KiLLERS[ettv] in Other | E8D306968126C4141C41379?CF8799?B064766662 |
| 10/11/2015 | TheLastKingdomS01E01HDTVx264KiLLERS[ettv] in Other | 8ACFC6F90A52731F7C47E65A81CA008867FB58E4 |
| 10/11/2015 | Marvels Agents of SHIELD 3x02 HDTV x264 KILLERS VTV tv | 92DDD94A1DCAB92FA80E23D26EED18880B04177D |
| 10/11/2015 | Kelly Clarkson Heartbeat Song (2015)single | 532FC5A65B7405491FEC552B9053A299C588DE1A |
| 10/11/2015 | Lilly Wood The Prick and Robin Schulz Prayer In C Singl | 620B784E9AD697BB859A2D5CF3D7FA0A5B3792E |
| 10/11/2015 | Max 2015 720p BrRip x264 YIFY movies hd highres | 5D6EC7A663867174EB0CDF3900133032982F0614 |
| 10/11/2015 | Turbo Kid 2015 1080p BrRip x264 YIFY movies highres | 4C7AA5027EE990EFAFD0CBD33E4E025CA19E0186 |
| 10/11/2015 | Far From The Madding Crowd 2015 DVDRIP 357MB XviDSSM mp4 | 286424ED98C345C15D2E6CDFF780251529899974 |
| 10/10/2015 | TheSoup2015100948Dpx264mSD | 5FF75CC16CC0B0E1144E4B80DC9AFB3A11277E263 |
| 10/10/2015 | San Andres SPANISH ESPAÑOL HDRip XviD ELITETORRENT movies | 28E70D8FA0A846FDF728230C5D072ACFE1AD8967 |
| 10/10/2015 | Pixels 2015 1080p BrRip x264 YIFY in Movies Other | D5A14D967SE8575DE6D051FC86F0A840ZE9443F |
| 10/10/2015 | Dope 2015 1080p BrRip x264 YIFY movies highres | 17DD9E2806A37D5DD05B03665EC5998F1693D1A3E |
| 10/10/2015 | Reign S03E01 HDTV x264 2HD ettv tv | 2EC7A97AE00AA95972CA64EBDC3859E56C2C31B |
| 10/10/2015 | Chicago PD S03E01 HDTV x264 LOL ettv tv | 1C2FE6639DC8B437018D22AE212003947DCD6E4EF |
| 10/10/2015 | Brooklyn Nine Nine S03E02 HDTV x264 FLEET rartv tv | 1057345A16511677CB6842986638B4B16D0CC2DFF |
| 10/10/2015 | MediumS06E09OnceinaLifetimeHDTVxviDCrY | 396D3AE6CD5674760F5F831F76289815A74F8F78D |
| 10/09/2015 | YoKaiWatchS01E03DUBBEDXviDAFG | F6CE6228CCC5A02108ED1EC18A49569B0D28389 |
| 10/09/2015 | Game of Thrones Season 3 S03 1080p BluRay HEVC x265 n0m1 tv | CC9D1087C34D1DE08F8A1FA62261SE382F15BA3F |
| 10/09/2015 | NCIS New Orleans S02E02 HDTV x264 LOL ettv tv divx xvid | E2EE56433FB47B8AFF888841EC1D62939A8204A |
| 10/09/2015 | The Strain S02E13 HDTV x264 KILLERS ettv tv | 728169ADA6756EB88BDA4921C6A4A60F67F81049AC |
| 10/09/2015 | 1Fear The Walking Dead S01E05 HDTV x264KiLLERS[ettv] in Other | 8A334246FC07D9CCC6DF3B8A29D9A2AE0B0CE11A |
| 10/09/2015 | CSIThe Series Finale HDTV x264LOL[ettv] in CSI | F2223FAAEF63D48131407144B545F4DA9C9293B8 |
| 10/09/2015 | HeroesRebornS01E04HDTVx264LOL[ettv] in Other | E41E73A6C161429A8F1E884B80A6E535AE28B68F |
| 10/09/2015 | Fear The Walking Dead S01E06 HDTV x264 KILLERS rartv tv | 684A2308F4525CF1F3B49E4ADC747C42A0291AA9 |
| 10/09/2015 | TheVampireDiariesS07E01HDTVx264LOL[ettv] in Other | 78968DF734009CF955C9A4898560DF81C4890D8E |
| 10/09/2015 | TheOriginalsS03E01HDTVx264LOL[ettv] in Other | F121D1A219469A251BD8B69C40CCC92DC5A64695 |
| 10/09/2015 | Running Man E23115012SHDTVxviDWiTHavi Other | 738C6C00B8CC8F3254671002D3F7DB11DA22FF88F |
| 10/09/2015 | Empire 2015 S02E02 HDTV x264 KiLLERS ettv tv | EC55B2B4108720E4492B7C3E77B01FD19B280808 |
| 10/09/2015 | NCIS Los Angeles S07E01 HDTV x264LOL[ettv] in Other | ECF9B87EC444DD66684AB33364ED7009B8B76D2DE |
| 10/09/2015 | Max 2015 1080p BrRip x264 YIFY in Movies Other | F18227720133E50B2E8C621D80B6732DD16B00 |
| 10/09/2015 | Cinderella 2015 HDTSXVIDAC3HQHiveCM8 in Drama | F28AA4555A61AD863F6A8B6692ACE3FC2D8342E2 |
| 10/09/2015 | Elizabeth The Golden Age 2007 1080p BrRip x264 YIFY | EA040216319C4EF13CAC0687FB8C22E5E5FEBE1C |
| 10/08/2015 | Doble Identidad Jaque Al MI5 SPANISH ESPAÑOL DVDRip XviDDVXTOTAL | B34BFED8C3A23432BE365684830AD36EFF89BAC51 |
| 10/08/2015 | AmericanHorrorStoryS05E01HDTVx264KiLLERS[ettv] in Other | 92DF38A0135841661589632E873990AD2A1E4A8E |
| 10/08/2015 | [ ] Narcopolis 2014 FRENCH BDRIP XViDAViTECH avi | BE3F537DE0B0D7FA89FF5200B50x6CB121A24B55F |
| 10/08/2015 | Heroes Reborn S01E03 HDTV x264LOL[ettv] in Heroes | C3E1769F2E3F5D3510269F1E4E8B88FF3FE3F8A |
| 10/08/2015 | Supernatural S11E01 HDTV x264 LOL ettv tv divx xvid | B908C27TF4CB236C08F6155986C536A1098S02610 |
| 10/08/2015 | Homeland S05E01 HDTV x264 FLEET rartv tv | 887FC46E36077FB72D4436266056A46095C7DF7F |
| 10/08/2015 | Spy 2015 EXTENDED 1080p BRRip x264 DTS JYK movies highres | BA225AC04073398T70C0D209F9E47527T4D656824 |
| 10/07/2015 | The Strain S02E11 720p HDTV x264 BATV rartv tv | 4E5363D00F5EB59B82753C0F9F8C65B66D7338C |

162

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 10/07/2015 | Limitless S01E03 HDTV x264 LOL ettv tv | 5A1F6C653FE2CE5CB31790FE9366C35ED8C7991 |
| 10/07/2015 | Counter Strike Global Offensive [MULTI24][PCDVD][P2P] | 4D34D0A12868E85AA660A4248E74E2A88F0FB29E |
| 10/07/2015 | Reign S02E21 HDTV x264 2HD ettv tv | 4D8BA23FECD7A3E43E44CEFC14FE194D79740BA8 |
| 10/07/2015 | Scream Queens 2015 S01E04 HDTV x264 KILLERS ettv tv | 0C1D1104C35FB582410A242080AC25AD072B7FB |
| 10/07/2015 | E04 1S07/05 HDTV H264 720pWITH mp4 from Series tv | 4715FD7d8A84A60E4F3E5EA51F882FD36836700 |
| 10/07/2015 | Lupe Fiasco Tetsuo & Youth [2015] 320 CD | 5053EA5859DCE3E39F1990473EE57DDCED28A50 |
| 10/07/2015 | MarvelsAgentsofSHIELDS03E02HDTVx264KILLERS[ettv] in Marvels Agents of SHIELD | DE1F4E27DDA58C630B1225B8276109BD7DF6E345 |
| 10/07/2015 | Song of the Sea 2014 1080p BrRip x264 YIFY movies highres | ECFC7A0B4C63430ABAA70A01DA537ECEC7599082 |
| 10/06/2015 | Ted 2 2015 1080p WEBDL x264 AC3JYK in Comedy | 210D2A6730DE3CF530C0226E38E8F0B98FFBA4D |
| 10/06/2015 | Totally 80s Remix mp3 kbps 320 2015 ICV music mp3 | 22CC5A396DC8A475ED418495486E72A8B50B4AC2 |
| 10/06/2015 | Imagine Dragons Smoke + Mirrors Deluxe [2015Album] | 3A88953C8975T2230F072C00680B8EAE87EBEE31 |
| 10/06/2015 | Southpaw 2015 720p BrRip x264 YIFY movies highres | 5DCD101A75D4EA0156e56CACE713054BF8063F362 |
| 10/06/2015 | Adult comic [round residence round] Kempoai ~ Shibosei Girl ~ [DL version] | 6A0A3CA5FE478F668F5E219ADF876B5D3054916CE |
| 10/06/2015 | MinorityReportS01E03HDTVx264FUM[ettv] in Other | 1A192C5E7A718BF64831EDC8018BD74B15199787 |
| 10/06/2015 | JamAnderualesimS03E01720pHDTVx264BiA | 41A0FE684A13A75F9E8D5CA03FC771D58F5DF | 
| 10/06/2015 | Paper Towns 2015 1080p BrRip x264 YIFY in Movies Other | 61757549A5502BA085F8D64F1C8158AB0BE1C5 |
| 10/06/2015 | Punch E12 150126 HDTV H264 720pWITH | FB16A481A04A417857816570F8C8E4DEFCCCC536 |
| 10/06/2015 | Blindspot S01E03 HDTV x264LOL[ettv] | 6014AC437C400A8C06D0A25DC8157FFB76A78451 |
| 10/06/2015 | WWE Smackdown 2015 06 25 WEBRip x264 Ebi = SPARROW = tv hd | F6F362C5C7A4694f0532E18781350194A5D95E18 |
| 10/06/2015 | Limitless S01E01 Pilot 720p CBS WEBRip AAC2.0 x264 SynHD ettv tv | 3292B58B586A19839A95D0D1DF0BA8A0FB3F3719E |
| 10/06/2015 | 1GothamS02E03HDTVx264LOL[ettv] in Other | 7B8882293D50AE8D56D806C8D6F850718C6628 |
| 10/05/2015 | Awkward S05E05 HDTV x264 FLEET ettv tv | 528429FC8F9B01B07193780C807DC090BE8898773 |
| 10/05/2015 | Life in Pieces S01E03 HDTV x264 KILLERS ettv tv | E0DBD456356406206840748E52933ACA491900 |
| 10/05/2015 | MadMaxFuryRoad2015TELESYNCXViDMoSeeNSiMPLE in Action | 3D45FD5813ACG1F48280093235C08B856A470C352 |
| 10/05/2015 | Rick and Morty S02E10 HDTV x264 BATV ettv tv | 475EE9147C9C3A4C2C1F2CA7C078D852CF7598 |
| 10/05/2015 | HomelandS05E01INTERNALHDTVx264BATV[ettv] in Homeland | 67F860F57660AFDD262514EE8D98025A50E5BD94 |
| 10/05/2015 | The Simpsons S27E02 HDTV x264 KILLERS ettv tv | 424D8B9147A3103CE818A0B85DAC1810824AD3020 |
| 10/04/2015 | Eden 2012 1080p BrRip x264 YIFY | 2310D82BAE64EC781F268E259BACB8994D091AF7 |
| 10/04/2015 | Eden2014HDRipXviDAC3EVO in Drama | 508AE5D3BE93A7F8926C573D027DC7B429830DDD |
| 10/03/2015 | school mixrar | 0BD988687E17F92D2216A877B4E15690FC36A24A8 |
| 10/02/2015 | BigBrotherUS517E36HDTVx264[WRCR] | B188ACDDE2F9D2F9AE007AB64EE72C18DED4559D |
| 10/02/2015 | South Park S19E02 HDTV x264 KILLERS rartv tv | C25D74E520175913E56E60BF4B0DD821BA9683F |
| 10/02/2015 | Southpaw 2015 1080p WEB DL x264 AAC JYK movies | 8F590FA50A56B9443B48CFF572FF217D5C93390F |
| 10/02/2015 | Sleepy Hollow S03E01 HDTV x264 KILLERS ettv tv | B5518287S857B41338B479459DCFA78F819E3A0 |
| 10/02/2015 | The Blacklist S03E01 HDTV x264 KILLERS ettv tv | 1A4C9B9B4AD284EBF20B72E62EEF396B17228F63 |
| 10/02/2015 | Wiplala 2014 FRENCH BDRip XviD EXTREME avi movies | C0D166A4CAFADD80DDC5EA63F4E286CC4A816EC6 |
| 10/02/2015 | Gotham S02E01 720p HDTV X264 DIMENSION rartv tv | 8A0DF51763S6C6089C21DC7937C3D0B571E1BDBE |
| 10/01/2015 | Man Up 2015 720p BrRip x264 YIFY in Movies Other | 934D910EA8E42B5C1A67114ED13862168858FBE9E |
| 10/01/2015 | Tale of Three Cities 2015 HD720P X264 AAC Mandarin CHS ENG MpeBa movies asian | B18EA833F54FC799FA5D8B21182F6F768F0D933D3 |
| 10/01/2015 | My Own Private Idaho 1991 1080p BrRip x264 YIFY movies highres | B89B890C050CF533E732AE6SD589AD3E21F26721 |
| 10/01/2015 | JAV UNCENSORED HD 10musume 01101501 Sada Shiori | 58E96f63D21EC054C8ACB8DDC0A32120A8C47177 |
| 10/01/2015 | BollywoodAndBeyondACenturyOfIndianCinema480px264mSD | 3Z27A808B21621FA1A181D56A43FF75B6933986 |
| 10/01/2015 | AChristmasHorrorStory2015HDRipXviDAC3EVO in Horror | 9726CC6E20DDD3A4F8BF31D1F342E77FFAACD524E |
| 09/30/2015 | The Bastard Executioner S01E04 HDTV x264 KILLERS ettv tv | 190DDE29ACEF2CDD9F7176F85AB8393T38313CF5 |
| 09/30/2015 | The Chosen 2015 HDRip XViD AC3 ETRG movies | A2C9C5FAEA41E23F5T08BB9B38F493DEBFD236 |

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 09/30/2015 | Scream Queens 2015 S01E03 HDTV x264 FLEET ettv  tv dlxv.xvid | 75771E4D506266888F22308 3COFF3F9A5958B615 |
| 09/30/2015 | Hero 2015 Hindi Movies HD TS XviD AAC New Source Sample ~ rDX | 0879 1BB497D3D28964E01 43CD7EDFF9C7FF65CF1 |
| 09/30/2015 | Marvels Agents of S H I E L D S03E01 HDTV x264 KILLERS ettv  tv | 04E38C7C94ADEC66428F7AD2EFD156CA2638958A |
| 09/30/2015 | Family Guy S14E01 720p HDTV x264 BATV rartv  tv | 13D333CBD9E2DAD68ZF262A96FEE398C5AA75A82 |
| 09/30/2015 | The Grinder S01E01 HDTV x264 FLEET ettv  tv | 0566FFE868A33F9E81D63463BA20F21F5310D896 |
| 09/30/2015 | Law and Order SVU S17E03 HDTV x264 LOL ettv  tv | AA4027EEA52229BD65FCF56Z2B5DB5B60236DA4 |
| 09/30/2015 | Grandfathered S01E01 HDTV x264 FLEET ettv  tv | A862F60CB6DD5F0CFD80FB22EABAA69AE9E49E61 |
| 09/30/2015 | Terminator Genisys 2015 FRENCH BDRip XviDGLUPS | A1DF882EB0DF72617B1133DEA9FB1480D4F67969A |
| 09/30/2015 | Kis Kisko Pyaar Karu 2015 Hindi TS AACSSKMmp4 | A9C08C6502148FF4CADD82836650308C31DB2231 |
| 09/30/2015 | Hawaii Five 0 2010 S06E01 HDTV x264 LOL ettv  tv dlvx.xvid | 01ED42DC4828CA0248995EF4690DBF35BE82A71 |
| 09/30/2015 | Amnesiac 2015 1080p BrRip x264 YIFY movies hd | 76B86795OF77CD72448DD50E61083383BC8B18A8 |
| 09/29/2015 | Honey I Shrunk the Kids 1989 720p WEBDL 750MB MkvCage in Comedy | F0F0E28C849E63C58BF09F570454077441C9678C7 |
| 09/29/2015 | Straight Outta Compton 2015 720p HDRip 1GB  MkvCage in Biography | E2F140EFFA5ED86646A226D4E27C09BDE846G054 |
| 09/29/2015 | Jurassic World 2013 3D BrRip x264  YIFY in Movies  Other | 81BA198ED927398480CEE9C9DFF5EFA0B71D69D4 |
| 09/29/2015 | [SS] MaiOtome S fr 03 h264 AC3 [72719 7A3] mkv | F3749286F56A66FE87C7D4792 1ABA0DEB55979E |
| 09/29/2015 | Mission Impossible Rogue Nation 2015 HDRip XviD AC3 EVO movies hd | D80DED65D92F5816768SD67026E475DF9B7F347 |
| 09/29/2015 | Entourage 2015 720p BrRip x264  YIFY in Movies  Other | 3E85C9D8690A3FC472E49EECF0188B4669A78D59 |
| 09/29/2015 | Paranormal Activity 4 2012 TS V2 XviDRESISTANCE | 3FFD984800FD773486259B1F20AB4851D385A1D25 |
| 09/29/2015 | Insidious Chapter 3 2015 1080p BrRip x264  YIFY in Movies  Other | 4B769FC4F07EAE2361113758B7DDF948F6F28389 |
| 09/29/2015 | MazeRunnerTheScorchTrials2015HDTSXVIDAC3HQHiveCM8 in Action | C9B38B48Z0B024088486486904950843 2C476897 |
| 09/29/2015 | Jurassic World 2015 1080p BluRay DCH 24GB  MkvCage in Action | 761C2E9853EF06A2F3CCFF88C6DF46093859EC |
| 09/29/2015 | Limitless S01E01 HDTV x264LOL[ettv] in Other | 9616F49DA390F75F3E256C73168EDC9A75FE7540 |
| 09/29/2015 | Minority Report S01E02 HDTV x264KILLERS[ettv] in Other | 259251E700869765 6FCD7551807064B84FF55824 |
| 09/29/2015 | Blindspot S01E02 HDTV x264LOL[ettv] in Other | D984CE26F46CF6DAA4B2CS4CC4CB0B99C7AA13C3 |
| 09/29/2015 | Leaves Eyes  Vinland Saga | F374963EB0DB2BD6615FEF9E0953BCGD2091 47F7 |
| 09/29/2015 | Gotham S02E02 HDTV x264LOL[ettv] in Other | 88009716C7A758C310FD2B51337613785498DCE3 |
| 09/29/2015 | EverythingButt EB 12614 Chloe Reece Ryder Dana DeArmond and Mark Wood WMV MP4 Hi HD Pics | 1019D8D1CE587E8E8C729EC529F0B0DF69DC756 |
| 09/29/2015 | Salad Days 2014 1080p HDTV x264 AAC mp4  movies documentary | B8F2FF08DA22B07DC8B9DBA152898BFCEEDD009 |
| 09/28/2015 | EverythingButtEB99798 Tricia Oaks and Anthony Rosano WMV MP4 Pics | AD62AA086F87801003687458D1C4E2EFED78411C |
| 09/28/2015 | SaS12535 Jessie Cox Kristina Rose Lily LaBeau Iona Grace Elise Graves and J | AB117D3247A5FDCEDA3459B66AB1C8E557625 67 |
| 09/28/2015 | JudgeGeordieS01E07HDTVx264C4TV | 41ADF3E9990E52AABA5AAA88817 2A1F866979BE8 |
| 09/28/2015 | The Training Of OToO38799 Yhivi and Ramon Nomar Med HD Pics | D09D5376 6CE5A01DC837B41 22DF144742AAAFC07 |
| 09/28/2015 | Michael Jackson  Thriller Original 1982 updated | E8DF192C9A96AA02E588AE28E85DAD408280CC8A |
| 09/28/2015 | The UpperfloorUF38766 Keira Nicole Roxanne Rae and John Strong Med HD Pics | D1E901B011D60CF0720 4C3A84 6AACD2F2E8C6765 |
| 09/28/2015 | DeviceBondageDB38899 Savannah Fox and The Pope Med Hi Pics | D5B98A342E5E9A3858031A7FCE7737DF8326AF19 |
| 09/28/2015 | PublicDisgracePD38323 Nikki Thorne Fetish Liza and Conny Dachs Med HD Pics | 4FE284F92C630B22515F863E35E0AD3274D338DC |
| 09/28/2015 | DivineBitchesDiB38738 Veruca James and DJ Med HD Pics | 8F19398C80A45CA41DD495D09C881EF4A744DEDA |
| 09/28/2015 | SexAndSubmissionSaS38867 Mandy Muse and Tommy Pistol Med HD Pics | E8Z2441FE72E255F3386 42A7D290016F8FD80F8F |
| 09/28/2015 | Hogtied HT 38710 Ella Nova and The Pope xxx hd video | C8AD4E008E8F398C8D0Z7F626571D765291 55ED |
| 09/28/2015 | WhippedAssWA38914 Abella Danger and Maitresse Madeline Marlowe Med HD Pics | E8DF19A79DDAF6582A4F1 7A5E736FDAC89BFA4F6 |
| 09/28/2015 | Electrosluts ES 38730 Jessica Creepshow and Daisy Ducati  xxx hd video | 4C4D1D99DED6648 3E286D58F3286C96816A69E5 |
| 09/28/2015 | HardcoreGangbang HGB 38994 Zoey Monroe Mr Pete Mark Wood Owen Gray John Johnson and Gage | F606F590DD8B7EAE9522AA56E819F053A3D3D910AC |
| 09/28/2015 | TPH 38722 Cherry Torn and Venus Lux  xxx hd video | C66028895CCA27F58082AE0F1CAE6866B3003BC |
| 09/28/2015 | FuckingMachinesFM38705 Mia Li | 72172971969E34FD698FB7F5881ED55125491EC |
| 09/28/2015 | EverythingButtEB38682 Casey Calvert and Audrey Holiday Med Pics | 8C1A14219DC0E86C4DD78F44779CECC93289A08 |

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 09/28/2015 | Sexually Broken Sexy Stevie Smith gets the Sexuallybroken treatment squirting rough sex a | 2FC61BB10CA2902A888D266D9B35F5D02AEAD5F5 |
| 09/27/2015 | SexAndSubmissionSaS11754 Asa Akira and Mr Pete WMV MP4 Pics | DC8D82C64249FDAEE9786BF849648E1A8B336A8C |
| 09/27/2015 | Citulja za Eskobara[2008]DvDripmareee | 1019D88FF768S217A6CAC70DCA8586E0C77F0EF7 |
| 09/26/2015 | CSI Miami  Season 01 | 41ADEF149B737D5C7153616E15F97F7E1A6AEA7D |
| 09/24/2015 | Temper 2015 DVDRip x264 AAC Telugu 395MB a2zRG  movies | 3859B8B4F35C3DD38615A87D35206AA324AEB54 |
| 09/24/2015 | VALordsOfhardcoreVol 162CD2015SRG | 41ADF650FF9BAC2429E01010ABA0759FE415D9D0 |
| 09/24/2015 | Tomorrow Land 2015 TELESYNC XViD MrSeeN SIMPLE  movies | 4A6034916ACBD6D0A4F75E08FB6A81CB96FBA390 |
| 09/24/2015 | The Pact II 2014 BRRip XviD AC3 EVO movies | 3F4233E75280FC90B46EADC40B4069F3A1A42CD |
| 09/24/2015 | studio 33 5160 | 41ADE0E5B96C8DB575A6F816B845F48845F9E926 |
| 09/24/2015 | Mad Max Trilogy 1979 1985  movies dubbed | 347A79B8001E31EDA8F5D13C6FE2715269D2D2D8 |
| 09/23/2015 | [IP2329] Minori Hatsune  Big Woman President Gangbang Hatsune Minori Censored [1080p] in | FE917DF72CF0A80S7AS4F89E5EEA8B1567558867 |
| 09/22/2015 | getting ass fucked mp4  xxx | 7D3F20C17920A4C2D6AF0148655F3D987A0B93D7A |
| 09/21/2015 | Fine Art Tips with Lori McNee grv64 in Ebooks | 047668089FADC86F5238C6123299635284FB132E |
| 09/21/2015 | Longmire S04 WEBRip XviD FUM ettv tv | D98B7E8A9E59FF6C3B08B9FA67DF06D6487200CD |
| 09/21/2015 | Amateur teens and angels getting fucked 148 HD images xxx picture | 160167282A4231F9C51A0366A863FB194CF34427 |
| 09/21/2015 | The Half Hour S02E12 Cristela Alonzo 480p HDTV x264mSD | E7CC0A085E368A78143DFC514E769A7176E57262 |
| 09/21/2015 | Wonder Woman The Complete History 282004 29 28Mazen DP 29cbr | 41ADE3864216B9D40316BC93E8304A77B603AF9 |
| 09/21/2015 | The Beat Beneath My Feet 2015 720p WEBDL 700MB  MkvCage in Comedy | 7D3F21735IDCFC2FC66F1AE9A49C8E78733457D |
| 09/21/2015 | Hot nude arab ladies  xxx picture pictures | B6A85F58E7D40BC29E0F949614D76389493545 2D |
| 09/21/2015 | Become a Professional FilmMaker in 25 lessons tutorials | 889216620A18EEA2B8F8C82462B8FC04EEBC69F5 |
| 09/20/2015 | Immortal Game book 1 The Miley joannahepub | 41ADECFC705031745 2D4317C15C18FD06687FC17A |
| 09/20/2015 | BBC Treasures of the Louvre 1080p x264 AAC HDTV | 1A1F713FF3B09ED60415BA8F4CA41D826849 1265 |
| 09/20/2015 | Submit and Surrender Club Volare B by Chloe Coxepub | 41ADAC66FC4F7E2E78B64616DF83C8F2B32A870 |
| 09/20/2015 | ClubSeventeen Mandy Hardcore XxX wmv | 41ADF4A098E0FF3F77276 7D814A568285E70655B |
| 09/19/2015 | [OZCLive]Kamen Rider Drive BD Box E21 [1080p] | 374B8B5FA415C8E6FE67D2EA4FEE55D382B8144 |
| 09/19/2015 | 2007AmericanMusicAwardsHDTVXviD2HDCD1 | 1D1512FFCBD9653006 3DAF95F9116668D7C32B58 |
| 09/18/2015 | Frets On Fire song  Fear Of The Dark | 2F5C6FC5448 20E03E5E5 0F38430F6382 6F682523 |
| 09/18/2015 | [HorribleSubs] Hozuki no Reitetsu 09 [1080p]mkv | 51A802CF7E9C40022 4D38A887B04A7F1D50D33851 |
| 09/18/2015 | Merry Christmas Mr Lawrence 1983 720p BluRay x264 AAC ETRG  movies highres | 9A6EDA80B781F6E402B8A4E7367CB51EF86771058 |
| 09/17/2015 | The Intruders 2015 FRENCH DVDRIP XViDFB avi | 396022 3EF27526 22F91C583215986F929B3AD514 |
| 09/17/2015 | TheFlash2014S01E21HDTVx264LOL[ettv] | 343B0F6668C1A6AC4518260 1D690C3C644A3923 |
| 09/16/2015 | Doll And Em S01E04 HDTV x264RiVER [eztv] | 08A142 2D2EC507CF6C25FDE950F7F4A84252E7B42 |
| 09/16/2015 | Sweet Blonde Girlfriends in Croatia  xxx pictures | 36623723BAD7D24 3D40DCA85FA4F43A2F50E5D38 |
| 09/16/2015 | From Dusk Till Dawn S02E04 720p WEB DL x264 FUM ettv  tv | 60FC1D5B30523 6370AEF387EF0A32224B1F843E |
| 09/16/2015 | Dragon aka Wu xia 2011 720p BRRip 1GB  MkvCage in Action | 085F783B72A24 23C42EE6B17261 2FEDE19932FE464F6 |
| 09/16/2015 | The Bastard Executioner S01E01 E02 HDTV x264 2HD ettv  tv | 8996528 2EFA0D0140654DDC5B117780F1BA1ACCD |
| 09/16/2015 | Tool Guide Best tools for the Year Winter 2016 True PDF  ebooks | 9E1209126030698F6D3C7BA124B2E387554F8F77 |
| 09/16/2015 | Ohys Raws Shimoneta to Iu Gainen ga Sonzai Shinai Taikutsu na Sekai 11 AT X 1280x720 x264 | 95DFC02E17A9F7D9 2DD39C28D06CA9F60976 1E8E |
| 09/16/2015 | The Weeknd  Earned It Fifty Shades of Grey [From the "Fifty Shades of Grey" Soundtrack] [ | 8E54D7B06C7934CA4FBDA2FC23C05363236 3683A9B |
| 09/16/2015 | Hansika Motwani Stunning Hot N Sexy Pics 61 hot Photos  images | 6188066157 6D27369760A7C3CC0D96A050FFE1 |
| 09/16/2015 | Listening2014HDRipXviDAC3EVO in Drama | 85E24DF8D8670091096C647843F7806 4AC5700DBC |
| 09/16/2015 | Evelyn Sharma deep Cleavage and Bold Photoshoot 91 hot Photos  images | A9477 6DD71D840E2F3F687 63E4ED69A5E46E0694 |
| 09/16/2015 | Arthur and Merlin 2015 HDRip 700MB  MkvCage in Fantasy | 51D64AC89A34D4A4EAE0A00064AF5D203232B2F7 |
| 09/16/2015 | 38 Sexy and Hot Celebrity Girls Super HD Wallpapers SET 2  images | 0C2F8662692406170B8EF78A757E25E2488FF3C1 |
| 09/16/2015 | 25 Hot Bollywood Actress Mix Wallpaper Set 57  images wallpapers | 12FF5857DF7C47B5A5885668F586AF3F385F07F8F |

165

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 09/16/2015 | Doll And Em S01E02 HDTV x264TLA [eztv] | 7685F71624B740A4FCF45B7148AB53C6B1218507 |
| 09/16/2015 | 25 Best Hollywood Actress Mix Wallpaper Set 78  images wallpapers | C89280A68A61953F9F71D84CEFCD42219ED60A859 |
| 09/16/2015 | The Last Ship S02E10 HDTV x265 SSM mp4  tv | 90DD03F6D04860F317D9CA3DB16FE7133B894D04 |
| 09/16/2015 | Zoo S01E13 HDTV x264 LOL ettv  tv | DB0AC4E4AD4CF613237BF491FE7DC60866934985 |
| 09/15/2015 | Rick and Morty Season 1 S01 EXTRAS 1080p BluRay x264 [RiCK] | 60AB612F24CD183B76BC2D5826D1BE1DB70B8F1 |
| 09/15/2015 | As the world turns July 17th 2006 avi | 32E7A705F1A7E2D3EA7E93F22A71B3D721BD6861 |
| 09/15/2015 | I Now Pronounce You Chuck and Larry 2007 INT TS DivX | 41ADC01B4E3A676F33348B3AED894DD10930222EA |
| 09/15/2015 | Hot Beautiful Sexy Girls Super HD Wallpaper Set 250  images wallpapers | 3696555DAE9F395241250BB84S8E0E2B71889858 |
| 09/15/2015 | Dragon Blade 2015 HDTS x264 MenaceISociety  movies | A5E685D91410C0ADEDA991 6EFE3F4146EE8071E6 |
| 09/15/2015 | Selma2014DVDScrXVIDAC3HOHiveCM8 in Biography | 9DCA01425B0F1048DFZ2CE1AA19AC69251FB4D964 |
| 09/15/2015 | Avengers Age of Ultron 2015 3D BrRip x264 YIFY  movies 3d | A5321DCF07AAC864C4728D8B930798630ZA7592C |
| 09/15/2015 | Dark Blue S01E09 Betsy HDTV XviDFQM | 2A1D311EDC75C01F416130842FA9EC3A7541 2A1 |
| 09/15/2015 | Blunt Talk S01E03 HDTV x264 BATV ettv  tv | A0868D1393095407678C7C0E698E6B90A8F35A0C |
| 09/15/2015 | AlienAnthologySpecialEdition1080pBluRayAC3x264ETRG in Action | 9FAB1BA3B8D08CCEC0D9D53FFC29FA7779D28D02 |
| 09/15/2015 | Fear the Walking Dead S01E02 SD Close Yet So Far 1080p WEB DL DD5 1 H 264 mkv  tv | AE6609B1FF3608F45FD816D07CADA24E6448A891 |
| 09/15/2015 | Forbidden Kingdom 2015 DvDRip x264 AC3 51 [DDR] in Fantasy | 42D43CF6EB3F0F5251F71B6F8D814B81EF93D0B8 |
| 09/15/2015 | Big Brother Us S17E35 HDTV x264 FUM ettv  tv | AD362940 6A5985E876613D04C09929FC26213 5D3 |
| 09/15/2015 | Mission Impossible Rogue Nation 2015 720p HQTS [Dual Audio]  [Hindi 20 | A931735551CF67F256A6823153F341400C127C33 |
| 09/15/2015 | The Strain S02E09 HDTV XviD FUM ettv tv divx xvid | A22C50C3C89599E9550903471453EF1E5289600 |
| 09/14/2015 | Violins Aurora Prisma | 41ADF45FB8ED856C80443AEB8C160C0C910CB00 |
| 09/14/2015 | LP Dover Meant for Me Second Chances 3epub | 247BB7C94A85EF0888426300S803BAC828E74E5 |
| 09/14/2015 | 3D Fiends  Dickgirl Chronicles 12 [Adult 3D Comics]  [Almerias] in Books | 896345C0A7BF5C3D79E520397E4289460DCC8 |
| 09/14/2015 | Funny Weekend At The Lake in Pictures | 79E683C67853AD1889ACEC58893248444A6E6D15 |
| 09/14/2015 | WA 22883 Tia Ling and Maitresse Madeline  xxx hd video | F9168470110B879C30D8772A82E370AE4E5011 |
| 09/14/2015 | Fear The Walking Dead S01E03 HDTV x264 KILLERS ettv  tv | 2FBCB398513AFD2814AC4AEF2197433A88D83BDE |
| 09/14/2015 | SpooksTheGreaterGood2015720pWEBDLDD51H264PLAYNOW in Action | F392C6CZ91CF3F856CD860A66B568C67B850 |
| 09/14/2015 | Make Money Without Leaving Your House | 9D574394109B7E14CA6C7B7A674FA7E073A9748F |
| 09/13/2015 | WA 11520 Carolyn Reese and Maitresse Madeline Marlowe  xxx hd video | 2C7E3A0A7BE72CF2E8AD30E1640135858864 1C |
| 09/13/2015 | WA 11417 Kristina Rose Missy Minks and Maitresse Madeline Marlowe  xxx hd video | 725645AFA7869D9407186E067FFDCCC7744259D1C |
| 09/13/2015 | WhippedAssWA12761 Audrey Rose and Maitresse Madeline Marlowe WMV MP4 HI HD Pics From Seri | 3824D57B3B8F00DDCAE8C0B44B0F98901F83A0E |
| 09/13/2015 | WhippedAss WA 15741 Felony and Zoe Voss WMV MP4 Pics  xxx hd video | F3E02316858A893481A1552901541C4F2760F87D |
| 09/13/2015 | Sunny Leone Hot And Sexy Wallpapers  wallpapers | 626C032BACA150C3F6A60777525B3E1782918808 |
| 09/13/2015 | WA 5181 Aiden Starr and Daisy Marie  xxx hd video | 44F10E92D051B5E7FA91705358D9967CAFF14B3 |
| 09/13/2015 | DeviceBondage DB 11465 Payton Bell and Chloe Camilla WMV MP4 Pics  xxx hd video | 31C1EA0AC6628EFD179284DA25F6056596E9899A |
| 09/13/2015 | DB 11466 Payton Bell and Chloe Camilla  xxx hd video | 85152A799879309E0E497C7SA358C0310386C109 |
| 09/13/2015 | DeviceBondage DB 11468 Payton Bell and Chloe Camilla WMV MP4 Pics  xxx hd video | 5C10B990EA5D3087AD6E2E7E925D93069E29127C |
| 09/13/2015 | DB 11467 Payton Bell and Chloe Camilla  xxx hd video | 011D63E12S3FA98758405Z7F1A810914C803FC31 |
| 09/12/2015 | TMS Guidebook collection [AM] | 1BD2962012C16250A4623A61B82 19F3AEB855223 |
| 09/12/2015 | Fear The Walking Dead S01E02 HDTV XviD FUM ettv  tv | AD2089B1FC483B34CF15795EF974SA350C87C425 |
| 09/12/2015 | Under the Dome Season 3 HDTV x264 LOL SexyTv  tv | 9527452890085195C08EE54CC5CA1C955531C5793 |
| 09/12/2015 | Pantera  Studio Discography + 101 Proof [VBR] | 66FCCD9D7D44E807986C8CA7B233F9A2F E42527C |
| 09/12/2015 | Poltergeist 2015 1080p BrRip x264 YIFY in Movies  Other | 988C8A2D2DE34ED8E3B990D6F66573B687C7D6FE |
| 09/11/2015 | Sexy Nudist Beach Teens in Pictures | 2C61C6F3EC8BA214FB56D288EA463AA6A931DD03 |
| 09/11/2015 | Selfie Goddess 173 HD images  xxx picture | 8105FED0CCZC19356C57B1BC45A858638A156C |
| 09/11/2015 | InsideOut2015HDTSXVIDAC3VAIN in Animation | D7476E9236E1BD8D28459534E6CEF6A40B8556E5 |

166

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 09/11/2015 | Mississippi Grind 2015 HDRip XviD AC3 EVO  movies divx xvid | CCC0AAD5D197797C5359A0A0A30AF1ADDE055AA8 |
| 09/11/2015 | Running Man E256 150719 HDTV H264 720p WITH  tv | D984D89584A02D3C8FD31D9EC51928C034EC80E3 |
| 09/11/2015 | Beyond The Mask 2015 HDRip XviD AC3 EVO  movies | D77035A1FD654A1F03FFE6591D63FE7D32F9B |
| 09/11/2015 | The Cure  Studio Discography [V8R] | E51E960E13769431E82F6299ED9EA1F796EF1E3D |
| 09/11/2015 | The Quiet Hour 2014HC SUBS WEB DL MooSeKnUcKle RG  movies | 470C31837D0D6F89A07ED4A36D1CB2F7SD8FB75E |
| 09/11/2015 | AllNew Official Handbook of the Marvel Universe A2 0112 20062007 Reiu+TeamDCP | AA1AFD66E076A73B357026424FED7S9868BE7E |
| 09/11/2015 | Flesh Collectors Cannibalism and Further Depravity on the Redneck Riviera 2015 epub Goone | 7B101E982EA8234E30C70370D88471107948F2CB |
| 09/11/2015 | Kink University KU 38761 London River and Simon Blaise xxx hd video | 6BA7EF12C6DF987ADC7FA2987C2A414EBSCA5D0E |
| 09/11/2015 | WWE Battleground 2015 PPV WEBRip h264 WD = SPARROW =  tv | D881D0C0A6518F72C85AE9C8A811CDD87B2C1C6A |
| 09/11/2015 | Aloft 2014 1080p BRRip x264  YIFY in Movies  Other | F9766E632AA4854ECCCD959486A2F46181D91BD7 |
| 09/11/2015 | The Czech Lesbian Camp in Pictures | 354088B84ED128A44509E530E5900FE864F7342 |
| 09/11/2015 | Extant S01 BRRip x264 FUM ettv  tv | D08C86928C9B34E32EFEFC8886F244AA9E149281 |
| 09/11/2015 | Dominion S02E10 HDTV x264 KILLERS ettv  tv | 618C44A1508143F61CAA8D38E8FF48A8B269514D |
| 09/11/2015 | [HorribleSubs] Working 01 [1080p] mkv | C83FSB87A1F16713D0D8BAA38D65F1CF3D3F1709 |
| 09/11/2015 | Entourage 2015 1080p BRRip x264  YIFY in Movies  Other | 1EAFE30A79476CC717E6ECA03D8E03536DA32EA06 |
| 09/10/2015 | MoonbeamCityS01E01480px264mSD | F2E6227ED9E1FC999B8A69C8CCDF82B45F7A58C0 |
| 09/10/2015 | Nickey hairy girl 112 HD images  xxx picture | 58018ZA3C5D66A84640ED5CADD0A74DC734E47D |
| 09/10/2015 | AvengersAgeofUltron20153D 480px264mSD | DE5895941F1FE68D96CEA8A243A759C6D0612FE1 |
| 09/10/2015 | Hand Of God S01E01 E02 E03 E04 E05 E06 E07 E08 E09 E10 WEBRIP x264NoGRP [Complete Season] | 3FC0284A386E96D7F0C56D37FB89C78AD782EE24 |
| 09/09/2015 | AtMidnight201509084 80px264mSD | 8F5E897547DAFD4879F7F82 48F8668262 7F831A1 |
| 09/09/2015 | DrunkHistoryS03E02HDTVx264DEFINE | F574534FDC2C8CAF823F188D F9DFBDA592925BB |
| 09/09/2015 | Zoo S01E11E12 HDTV x264 LOL ettv  tv | DC89202 3F971A43D61C8358429372A86A0A0184 |
| 09/09/2015 | Fear the walking dead S01E02 SPANISH ESPA?OL HDTV x264ELITETORRENT [isohuntto] from Serie | 33CB8EC98D3E82A128B53D05CE070D8D4D1C8C6488D4 |
| 09/09/2015 | Kingsman The Secret Service 2014 HDCAM XVID AC3 HQ Hive CM8 movies | 4A9 3B80582A36CC532F6116 9C9CC6CD0530781277 |
| 09/09/2015 | Minority Report Pilot HDTV x264 LOL ettv  tv | 4AFF69B70DD549E46817A70C2460B4DD479F483 |
| 09/08/2015 | [katcr]beautifulblondeteeninahotthongposing | 2FFD3FBF8633A205971355EA5427FFDDD78A62E1 |
| 09/08/2015 | Ghost in the Shell Arise Border Quadrilogy 2013201 4 720p BRRIP x264 AAC [Team Nanban] | 3C43E08EC8F9D0C424343086 1BFBC78906 4239162 |
| 09/08/2015 | The Homebrewer039s Handbook An Illustrated Beginner?s Guide 2014 epub  books ebooks | 00055E0058 62A283A496ED2C5185165A9A48103B |
| 09/08/2015 | Mango HOT Blonde posing 121 HD images  xxx picture | 756260548B8AE4432C055F705 4C837EE6260 4F45 |
| 09/07/2015 | The Transporter Refueled 2015 CAM XVID AC3 MRG avi  movies divx xvid | 127836085 4136CF3C0386 24FC71AEF81 7FE1F |
| 09/05/2015 | RegularShowTheMovie2015HDRipXviDAC3EVO in Animation | 8F351A8EF57A765 233 5A6565 41B3A158469810F |
| 09/04/2015 | Hot Beautiful Sexy Girls Super HD Wallpaper Set 233  wallpapers | AF29858503644819 5E7D44513 50284 7C930A58EE |
| 09/03/2015 | giselle  xxx pictures | A7A7440A0A0113 98EA7667178A8705 1E9D82812E |
| 09/02/2015 | Pickpocket 1959 720p BRRip 550MB  MkvCage in Crime | B868B191A05AB84838 30DE8B8F6542E08C238667 |
| 09/02/2015 | ScreamTheTVSeriesS01E10HDTVx264KILLERS[ettv] | AEF5223FC0FD3E72D0F2AE6 065FA28882A4482 |
| 09/02/2015 | Jaye Summers 122 HD images  xxx picture | ADDC0A9136 89FE3C9397493AA1A7E2B602B08 86F |
| 09/02/2015 | 100 Things Every Homeowner Must Know in Ebooks | 9B10963324204648B239B45C25 67BAC51ED3052A |
| 08/31/2015 | Life Hack With Color Psychology Increase Your Influence  tutorials | 510C39B7A8E0FB33772838B4 4F8859 829ECAF77F |
| 08/31/2015 | The Half Hour S03E07 Fortune Feimster 480p HDTV x264mSD | 9435 9CE96127491 0A571D2B0D6 7D2E7E73094612 |
| 08/30/2015 | Cheryl Cole Hot Babe Pictures 27 hot Photos in Wallpapers | 42260 9EF9573 F004617 0DEC3214DDAEE52 760F35A |
| 08/30/2015 | SheaAFreak  Malena Morgan | 4CE4F57B86C5481186 173 67F8F582866 3FBDF03 |
| 08/29/2015 | Steampunkd S01E02 The Secret in Front of You HDTV x264 DaVIEW Steampunk039d  tv | 7415 7F56E18C0B6A362F5531FDE10A048F473C211 |
| 08/29/2015 | Cute Girls from Taiwan | 8A3317 18125 3441E2AEC9EC209A3DEE697AE8228 |
| 08/29/2015 | The Half Hour S02E07 Jonah Ray 480p HDTV x264mSD | 189361CDE0D 79FC80F162CD576 6A6848 46E0968 |
| 08/29/2015 | The Half Hour S02E10 Mike Lawrence 720p HDTV x264YesTV | 150B0F17E12 76AE98682A23CD4855430 7FD348C3 |

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 08/29/2015 | The Daily Show 2015 08 06 Jon Stewarts Final Episode 540p WEBRip AAC2 0 H 264 mkv tv | 9BF721EE2C0EE892B45D4EE88828FBEEEAB8B42B |
| 08/29/2015 | HZR Couple in Love Lorenzo and Paige Marai and JeanLuc Ryan and Sally Hot Teacher amp Ted | 6783C6D34576E6DA81EE7E0284A4AA08FE42F02 |
| 08/29/2015 | The Half Hour S03E04 Adam Newman 480p HDTV x264mSD | 28916C7C30D0A7053C30435226A4EC0B0DA9D3B4 |
| 08/29/2015 | OkayOkayOKok Wendy Wonka and the Chocolate Fetish Factory 1 2  xxx books | 68E8339C51397B318CD64936A6C7E4FB8EA68CA5 |
| 08/29/2015 | Dr Dre Compton Explicit 2015 MP3 Album^ V8Uc  music mp3 | AB117837368F80E7127932AAE68D6210FBAFC08 |
| 08/29/2015 | The Half Hour S02E03 Erik Griffin HDTV XviDAFG | 29A0AB69574DC0E4ED8F87AD75F077700D73CF7 |
| 08/29/2015 | The Half Hour S03E13 Kurt Braunohler 480p HDTV x264mSD | 2812A6FACB87B55E0B321682305E430FB3C344E1 |
| 08/29/2015 | Das Gesetz der Ehre | 189358AF8FB8DE0C187F187A9EE39532F357E9AE |
| 08/28/2015 | San Andreas 2015 HDRip XviD AC3 EVO  movies | 9122E6EF90066A793FBDC65943BAB443B0858ZF |
| 08/28/2015 | The Half Hour S03E06 Yannis Pappas 480p HDTV x264mSD | A863DF34FE0CFCFEC9E8F89239B8FF224B92F26869 |
| 08/28/2015 | Fabric Science Swatch Kit 10th Ed 1609013581  ebooks | E5F9814778679EF35098CB9A8F2244E5D2D817F5 |
| 08/28/2015 | Dominion S02E08 HDTV x264 KILLERS ettv  tv | 91AC95F70BD06C7045620F66135405E49374F998 |
| 08/28/2015 | All Creatures Big and Small 2015 1080p BRRip x264 YIFY  movies highres | 81EB1DE3EE5311EF6665640705F7F41349F6B896D |
| 08/28/2015 | Shes Funny That Way 2014 BRRip XviD AC3 EVO  movies | 8C1BA418965SA5A85C7327E87BC6F1D64971FE4 |
| 08/27/2015 | Silver Spoon S02E08 1080p WEBRip x264ANIHLS | 18936103705E5167F7FC2903682S8303AF1385D04 |
| 08/27/2015 | Da Moose Chan Archive 25 08 2014^25 08 2015 Moose chan  books ebooks | C95F9795A3AD77A8DE4FE777E79C8A183E386EE8 |
| 08/27/2015 | The Band Palladium Circles The Classic NYC Broadcast 1976 2015 MP3V8R Beolab1700  music m | A2FE39A8168513692277F417AF15BF08F20E84F |
| 08/27/2015 | The Half Hour S03E05 Chris Gethard HDTV x264YesTV | 75331FFAFE33F54012D85C5CA5CF36E88F9500DF |
| 08/27/2015 | ForgedInFireS01E08TheMoroKrisXviDAFG | 04FAB0C15EAA8A25225A428D8A2C245B18A79C8B |
| 08/27/2015 | Toon ass and cartoon feet 82 HD images xxx picture | 68C05D2887EB87649035C8E8B180C5556D4867A3 |
| 08/27/2015 | Dubhgilla Marie Claude 1 4 Adult Comic xxx pictures | 5A6883A89BEAA87683F6A28558911048939DB669 |
| 08/27/2015 | Outlaw Chronicles Hells Angels S01E02 The Wild Life HDTV x264 FUM ettv  tv | 72584324D0E81F9A1613604AC5B3EAD882625458 |
| 08/27/2015 | The Last Dragon 1985 1080p BRRip x264 YIFY  movies highres | CF07367EE5B7D7A0E58A46D2E5D0E35E6D94D96AD |
| 08/26/2015 | Nikki Sims Foo Picture Set xxx pictures | DC5B8207F0DFE31A0EB740G61132774DFF70E79F |
| 08/26/2015 | TattooNightmaresS03E24MamasBoyREAL480px264mSD | 70391488D0C9228AD76538D04628029C9B5D97C2E |
| 08/26/2015 | ToshOS07E16HDTVx264DEFiNE | 91D54CECC52181277314A646670A2FEDACF8D0A0FB |
| 08/26/2015 | Face Off S09E05 The Gatekeepers HDTV x264CRiMSON[ettv] in Other | 2F82F90DA0DED1DC5012291423F8DA588FB7BCE |
| 08/26/2015 | PandaAdventureWithNigelMarvenS01E02HDTVx264CBFM | 8FA83A2A496E732EC82E6965114454D17394D75 |
| 08/26/2015 | Big breasted MILF Maxine X throat trained on hard cock and vibrated multiple orgasms Maxi | 390C85DC52D6655200207F6203C263C6927BDG7 |
| 08/26/2015 | Siterip BURNING ANGEL Punk Rock Anal Whores HD 720p | 4F85F4CD92E45CC14BDD4636AC03B2564868AA |
| 08/25/2015 | Pizza Chef  [PC]iphoeni snet][Baby2007] | 38D15DCD65C135656FC58628195B414F486819F |
| 08/25/2015 | The Half Hour S02E13 Andy Haynes 480p HDTV x264mSD | E75A4F1735B7F9903FEC58E1300829F1887B5D |
| 08/25/2015 | Street Kings 2 Motor City 2011 BDRipAVC | 0BD9F30D3ABAC4726C06474TCB7A298SD5B8181E |
| 08/25/2015 | Natasha Leggero  Coke Money [2011] Standup Comedy | 1ED7B55D50A473F50B9AA22F88DFE0734A77CF42C |
| 08/25/2015 | Chinese Sexy Body Taiwan January 2014 | 00D434146EC5C585E0B87B620C1DA93FB5A48A91 |
| 08/25/2015 | SUNSHINE DVD CAM NEW 2007WVEE | A8E2224AF9F530C96663A987D368D930D597ADF |
| 08/25/2015 | eBay in a Snap Sams Teach Yourself | 18EBEF0A26673F408F6F148F37396DA4A3E88F5 |
| 08/25/2015 | Paul McKenna I Can Make You Thin System  books audio | 311A76EB60A32459577CC71D776CC786027B87CD1 |
| 08/25/2015 | SmithsonianChannelStonehengeEmpire480px264mSD | 1FA8603467BF3DDA42B0843873FCCABFB90DF885 |
| 08/25/2015 | ReviewWithForrestMacNeilS02E01XviDAFG | 02FEAF2A14994802817G99BCAA83F9HE8B5E84BE |
| 08/25/2015 | [Brazzers][xxtra] Bonnie Rotten amp Summer Brielle The Blowjob Business  30 30 15 | 18925897A19C3F5F6B37F762B18E953A58C0072A |
| 08/25/2015 | Assorted Magazines Bundle August 25 2015 True PDF  books magazines | 6F27772SEAFDFFEFE26073B90C03DD0EFA89F73BE |
| 08/25/2015 | HomuraArilus | 1892CE27B41536180OE76330FEF68B498BA8DDE4 |
| 08/25/2015 | ReviewWithForrestMacNeilS02E02480px264mSD | 30813E4AB0197EFE50E6456E86436A81FF3A518 |
| 08/25/2015 | Naked and Afraid seasons 13 complete | 411619933293E21D66B308A35C16CF2D2862C007E |

168

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 08/24/2015 | 3D Animated GIFS Set 1  pictures | 8149CA5DF8DA7706E4DF2D7225CLE83CDFACE022 |
| 08/24/2015 | Shayna Hiller Yoga  Birds of a Feather Twist Together 60 min x264 aac [MP4] | 4F8806D2C779AC6751A510ZD2AC9ADDA440E2701 |
| 08/24/2015 | Mike Malloy Show  May 14 2008 24kbs Audio | BD8CC3063E5B716D7AE92F17A3C9B0991E2B6499 |
| 08/24/2015 | [Chihiro] Kyou no Go no Ni 02 [720p][h264][I44E7580C] mkv | BD8CE12530B871AF2817B67AD191658286877F5D3 |
| 08/24/2015 | Dragon Nest Warriors039 Dawn 2014 1080p BrRip x264 YIFY movies highres | B642BD918CC318295A89E9710A4A4AF6B8C6EE5 |
| 08/24/2015 | Caroline Amateur College girl posing nude 91 HD images  xxx picture | AEA6CDEAA8F45E906B4AACC978EFFF1254044443 |
| 08/24/2015 | Blackwhite Bride of Blackenstein Big Black Pimp Snowbunny Dixie Sluts Adult Comics Almer | B4CCF78EF17B02DA6AE82B3667EE17F8D5D342FC |
| 08/24/2015 | Angela Summers collection part 1 132 HD images  xxx picture | BA2539350EE731D08D1E8167B87DC023FCCDD021 |
| 08/24/2015 | windows 7 pack | BD8CCA9FA98C4D6E864F6B1C1E31E7D65B1DACA |
| 08/24/2015 | Meet039n039Fuck Xmas Pay Rise Super Heroine Hijnks Adult Comics Almerias  xxx books | 7FD6AF95A8C6E33592F75DED89473336FC8AEF48C |
| 08/24/2015 | Science Magazines Bundle August 24 2015 True PDF  books magazines | B55925D05A4F0906EC9E86EF65D6692000F3119E7 |
| 08/24/2015 | Hot Beautiful Sexy Girls Super HD Wallpaper Set 215  images wallpapers | 6DB8F95D3C8908CD20DB9669A4C03A13607C97AA6 |
| 08/24/2015 | Show Me A Hero Part 3 HDTV x264 KILLERS etv  tv | 86B5D9B3F2AE19790D1E9B36F81C7E24771D3F4B |
| 08/23/2015 | 20 Hot and Sexy Girls Ultra HD Wallpapers 3840x2160 Px [Set 8] in Wallpapers | E0D108D02214576628F09EE80A90D39313DF0345 |
| 08/23/2015 | An Introduction to the Archaeology of Ancient Egypt  2nd Edition 2015pdf frm Books | CE4E56020A9FE1E4450F6293E0FDA0EF69497520 |
| 08/23/2015 | Penelope Cruz Hot Babe Pictures 32 hot Photos  images | D4BFCA59F65B81D970A184B9FED991D598C366E1 |
| 08/23/2015 | ZZZ Comics  Sizeable Tales 4 FMG GTS NEW [Adult 2D3D Comics]  [Almerias] from Books | E3E51E83AE783F843F7A8B0A8318846ZF89E180 |
| 08/23/2015 | Anaswara Yoga Dynamic Flow 20 min x264 aac MP4  tutorials | I4321F417332F8AC7142597E0A8FFA8F1B5F5C54 |
| 08/23/2015 | Seiren  Space Ghost 12  The Brunette  The Gas Station039s Girl  Coralina NEW [Adult Comic | 3427E866F606C40C67CCAAB77A4E1D58802CF08 |
| 08/23/2015 | Bob Nudd Guide To Successful Feeder Fishing sparksden org supreme speeds com | 5014FA8F523F4F39765DD638885721F005AC7AE8 |
| 08/23/2015 | Lauren Eckstrom Yoga Power Yoga Sweat Feel 60 min x264 aac MP4  tutorials | 8A6BFFAE482AE2D43BAECCC948B12483F55CA887 |
| 08/23/2015 | Muscle Fan Stone Cold 12 Aztec Muscle 2 NEW [Adult Comics]  [Almerias] from Books | 6574995BC0098ZB9A5B827D4F3CA184AEA09AE49 |
| 08/23/2015 | La Novena Puerta [DVDrip][XVID][Español][Spanish] | ADB90CED231CE142114A2C42DE1DA0D6FB7C0A1C |
| 08/23/2015 | Star Trek Renegades 2015 720p WEBDL 650MB  MkvCage in Action | 9E76CA2A2DD96302FDE9C9A31B1B0DD73C77E50 |
| 08/23/2015 | 3D Monster Stories Droid447  Reaching Out Complete [Adult 3D Comics]  [Almerias] from Boo | 88AA283C977E9B23F97E0F9FE8ECE4FD27A85 |
| 08/23/2015 | YRH090 full Gachi negotiations Rumors Aim the amateur super river poster girl | C0D5E0B10F115D968AF0A44652CEF7F090FDF0E2 |
| 08/23/2015 | GTS Toons Michellivera Complete [Adult Comics]  [Almerias] from Books | 0BF39F232ACC50B1555636EA456AE38300C8154 |
| 08/23/2015 | TG Comics Infinity Sign  Isolated Complete [Adult 3D Comics]  [Almerias] from Books | F8C39B9A6F87F187078132BC61CA9F0890A1EA88 |
| 08/23/2015 | Zafo Pirated Glamour Witch Craft amp Caged Succubus [Adult 3D Comics]  [Almerias] from B | 41C791A8891F888920A1CA77E8F5A68D34605055 |
| 08/23/2015 | LCTR Lady amp Stone Statue 15 Lara Croft Tomb Raider [Adult 3D Comics]  [Almerias] from B | F7159062FF931C3B0C44A58F3A30A46EC188D98C |
| 08/23/2015 | Kaos Comics  My Son039s Best Friend Complete [Adult Comics]  [Almerias] from Books | 90B44F24605868632E43182997D796AC7A6F43E20 |
| 08/23/2015 | Residue 2015 HDRip XviD AC3 EVO  movies ltd | ADB916ED79C10F4DE95C804BE2B761C3A1B8E53 |
| 08/23/2015 | Interracial Comic Porn Mrlltoon Artists  The New Neighbor 12 Complete NEW [Adult Comics] | 494FE96F4AC8669FAED26426C310021AA7A27BA2 |
| 08/23/2015 | Kink UniversityKU38504 Katt Anomia and MsMadyson from Seriestv | 82D7753132548A48C6350ACEDE58D171CE177AD2 |
| 08/22/2015 | Fast amp Furious 7 2015 DVDRIP XviD XO CM8 | 770EF5A7349EB26C0BE3CC15622456A4DD3460AD |
| 08/22/2015 | [Zodcapscom]  siterip  celebrity vidcaps pics  Part1 AE | 2F8692405434EF0938361293F7FB98ECB832E24 |
| 08/22/2015 | BurnNoticeS03E05SingalsandCodesHDTVxiDFQM | ADB909EC0890D25433AA696C0D7FC9D00D3C1FEE |
| 08/22/2015 | Blacked  [PACK] [SiteRip]  [XXX] 23 videos | 2020405A8C20F59400C88F8B48A0DFA218AC111F0 |
| 08/22/2015 | HeavenKnowsWhat2014ULIMITEDBDRipx264DRONES | B5873F9962D822A3C08152F0D755790B279AD9C5 |
| 08/22/2015 | A Brilliant Young Mind 2014 1080p BrRip x264 YIFY | EEFDB5F80EA693A75FE8F120F7C8646LEC86507 |
| 08/22/2015 | The Training Of OToO38581 Alina West and Owen Gray HD | 640357E38A06E37338BE9913916F925700304FCE3 |
| 08/22/2015 | Two well used barn sluts restrained in strict bondage epic London River and Dar | 145158A7FC63D57D1CA3D22E47661327AA7D093 |
| 08/22/2015 | The Eye of the Painter and the Elements of Beauty | 786A3ED2E5428A4B88F63F9D56F201D326C91B |
| 08/22/2015 | Life Skills How to Do Almost Anything | 8BF2AE399D6593627024278FF39553BE1FA1E4E0 |
| 08/22/2015 | Hannibal S03E12 HDTV x264 2HD ettv  tv divx xvid | C2DB39E91C75048C6560ECF0A50DFFEE40B2ABED |

169

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 08/22/2015 | ScoreHD BrittanyKendall | 68F16D8125AB86887BA504F603C5534FE1AAF2E |
| 08/21/2015 | HouseOfTaboo140920GinaAndKathiaNobiliXXX1080pMP4KTR | 0C4B6B4C2649483A5F9FF02F726C42466365A01E |
| 08/21/2015 | Rachelle Tratt Yoga 5 Tibetan Rites 10 min x264 aac [MP4] | C064455C3E08BE3B037C32F375266E5891F50F |
| 08/21/2015 | Skull tshirt prints Stock Vectors | 1B7F1D7CFA8594CE19916A62EC29616102D8B3F6C |
| 08/20/2015 | [katcr]sinsofacaligirl2014dvdfripx264ac3playnowmkv | 81F1EEAA6C12D9CDEB201F5D9B9F74296627D058B |
| 08/20/2015 | [katcr]40hotandsexygirlsfullhdwallpapers1920x1080pxset14 | D858994201350CfT3AE861D2E69CF3640F7B85C0 |
| 08/20/2015 | [katcr]40hotandsexygirlshdwallpapers2560x1600pxset13 | 781B48A4383B6788D2D92CB54414D0FE3EF21415 |
| 08/20/2015 | Last Comic Standing S09E04 HDTV x264W4F mp4 | C5684944C8EEAEAD67F938A23CC08A5D760F68 |
| 08/20/2015 | Mr Robinson S01E06 HDTV x264LOL[ettv] | 6AF68CD3421CA0EE7E58FFE7CC195C8340B8C0317 |
| 08/20/2015 | PunishTeens 15 07 20 Ingrid XXX AviDiPT Team from Adult | 6A9F630F21DC710D226A497F30CLD846476FC2588 |
| 08/20/2015 | The Assassins 2012 720p BluRay x264 DualAudio [Hindi 20  torrent | 4BB2C9D2964379D4816656ADC0CC3B475CECAD7A8 |
| 08/19/2015 | [TGP] 4800+ Moms and MILFs Pics [SiteRip] | D556D5C0EC34289962831243368FC1892E58F129 |
| 08/19/2015 | Power 2014 S02E09 HDTV x264 KILLERS ettv  tv | 45FA38E80EDAF0E81E3EC036000D2DE23F4F75169 |
| 08/19/2015 | The Breakup Girl 2015 DVDRIP xviD SSM mp4  movies | AE882F2683ZE3530ED317FE3074273364A48S9916 |
| 08/19/2015 | Brothers 2015 Hindi pDvDRip 1CD x264 AAC Hon3y  movies bollywood | 3EF975F896C89AF7A03A0D77S8731617B9656F4D |
| 08/19/2015 | Dominion S02E06 HDTV x264 KILLERS ettv  tv | C6D9691B43B80478D48CA93294F248A0682 |
| 08/19/2015 | Mission Impossible 5 Rogue Nation 2015 FULL 720P HDTS HEVC Z65 AAC 2CH kayOs mp4  movies | C692C07F098211372A65E84143748S29FBA25838 |
| 08/19/2015 | Microsoft Office 2013 Professional Plus Full | A1A917036645ACF5ED30F1C27S8A9012D46A8FD |
| 08/19/2015 | Dominion S02E04 HDTV x264 KILLERS ettv  tv | D689EF4337F1C214960021CAFA79A68496F26FC |
| 08/19/2015 | Killjoys S01E07 HDTV x264 KILLERS rarbg  tv | B3A4D569371E27B9AF7A8C5590935D2F53D7221B |
| 08/19/2015 | Dominion Season 1 Complete | 6183D65C956A1B42D0AC080790AED02A810775EC |
| 08/19/2015 | Kid Cannabis 2014 VOSTFR BRRIP XviDTeamSJW avi | A45B54E78F56A2CF9F0B7D3F3297D802338FD |
| 08/19/2015 | Defiance S03E09 HDTV x264 KILLERS rarbg  tv | C5088D7DFEA05SDD5EE882EEA5C80534A3C3BFF4 |
| 08/19/2015 | Falling Skies S05E05 HDTV x264KILLERS[ettv] | AA50B5269F5E25597CE49986EB796FD23AA1A3D |
| 08/19/2015 | 20 Hot and Sexy Girls Ultra HD Wallpapers 3840x2160 Px [Set 7] | 3F29CAE9F18968AE2317D69292EC8C6F1AF8F818 |
| 08/19/2015 | A todo gas 7 SPANISH ESPA7OL HDRip AC3 LD ELITETORRENT  movies dubbed | AE417CC8675F19ECFE204A8F096A2A623CBED26C |
| 08/19/2015 | UnREAL S01E09 HDTV x264 KILLERS ettv  tv | ABD2D7DE448E889C77B5394C156141AC51BD0165 |
| 08/19/2015 | 40 Hot and Sexy Girls HD Wallpapers 1920x1200 Px [Set 25] | D3A0FF074A4913796DAC356735993EC1A800158 |
| 08/19/2015 | The Road Within 2014 720p BrRip x264 YIFY  movies highres | A8E43B20958A15835E5E56D4792B28F3742SF8D |
| 08/19/2015 | Fast and Furious 7 2015 EXTENDED 1080p BRRip x264 DTSJYK in Action | AA2F61E506759D363C01283CD7A88019490B9293 |
| 08/19/2015 | Scream The TV Series S01E08 HDTV x264KILLERS[ettv] | 39367A97F758CD69823865720B6645E1024D08C |
| 08/19/2015 | Ray Donovan S03E03 HDTV x264LOL[rartv] | A8C565804306602BD08CCA860425318582D20490 |
| 08/19/2015 | Mission Impossible 5 Rogue Nation 2015 HDTS XVID AC3 HQ Hive CM8  movies | B8C2208ED49D596BE25F85F061E09D80FFF1959 |
| 08/19/2015 | [tvN] The Genius Grand Final S04E06 150801 HDTV H264 720pWITH | A3991CA63B83BF436C1E9B77B0540748672A52 |
| 08/19/2015 | Dominion S02E01 INTERNAL HDTV x264BATV[ettv] in Other | EE261EE534869F8F063ED4F234A63C31D661163 |
| 08/19/2015 | fucking near the river | F80284C90445310456D7D3EED86F8CE1A0108B173 |
| 08/19/2015 | UFC on Fox 16 Dillashaw vs Bar?o 2 HDTV x264Ebi (SPARROW) in UFC | A5C447F97D0A489751741446E488AAE9BEB79E33 |
| 08/18/2015 | Terminator Genisys 2015 1080p HDRip KORSUB x264 AAC2 0 RARBG  movies | BE86A4379D718211E1F528C0853E9C009E29AE9 |
| 08/18/2015 | Aavikumar 2015 TAMIL TELESYNC xviD SSM  movies asian | 9CD06650D290A9F73AC87796D6F34125F928685F |
| 08/18/2015 | [HouseOfTaboo] Kathia Nobili Office Diversion  09102013 | 337920548344D0518A4F48740 3C8920F5FF22132 |
| 08/18/2015 | I Know That Girl Mofos MegapackSiterip Year 2010 | 15799B53A8EEAF507FC80F5E7CB37F488F263037 |
| 08/18/2015 | SeeMomSuck SiteRip 2010 to 2014 95 Scenes of Hot blowjobs from moms and daughters xxx vi | 69DF7067BFF0B9C91DAB39788ECC9F82B28CD939 |
| 08/18/2015 | Bank Shot 1974 1080p BrRip x264 YIFY  movies highres | 6C78DC65E72D6AEC35E3683A31DE7002E66CC584 |
| 08/18/2015 | Samsung I7500 Galaxy firmware I7500DXII2 Generic Asia | 3F5F9ADEC1831125533F7A2E4709ECA89699750 |
| 08/18/2015 | watchmwgf Pictures site rip | 2451E1EAEA5286446AD37332ADDC3C520F324320F |

170

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 08/18/2015 | Children of the Corn V Fields of Terror 1998 1080p BrRip x2 torrent | C45018880233DDC90CC757B4DFF97348 3A A6AF2 |
| 08/18/2015 | Freetown | CC6D8D35AA0A E6CFF6B11BF7BB65DE2308FE1236 |
| 08/18/2015 | Children of the Corn 666 Isacs Return | ED732DE91B1677E639A4A45581F4E0654540A3A8 |
| 08/18/2015 | [HouseOfTaboo] Anita Berlusconi and Lorena Crawl For Mistress 08072014 | 5127308370F700C62490BA06C9068FF3E784309 |
| 08/18/2015 | DeviceBondageDB5567 Trina Michaels and Rain DeGrey WMV MP4 Pi | 5DDDD5E7984E9EC03B9058A04D2167937038FDB2 |
| 08/18/2015 | [Zodcapscom] siterip celebrity vidcaps pics Part2 FL | B7A44715F7C01E39C8E4D443800173E8E2E5610 |
| 08/17/2015 | HouseOfTaboo Give It To Me Kinky Tina Hot [1080p]mp4 | 68EA0D5CFEAA1DC1008AECCD0D E9B20C012FEE203 |
| 08/17/2015 | Manic The Growth Crystal NEW Adult Comics Almerias xxx books | 14DB6D9583480 0E84ED1569EC58B65E7596B9D5FF |
| 08/17/2015 | Match Of The Day Two 02 11 2008 WS PDTV XviDFTP | AD93833F5508B5C1DBDE825C80E6D706FCA88E00 |
| 08/17/2015 | Lazerbunnycom Siterip Pics only Punk Emo and Alt Girl Pics | 1F259590D0AA358B5AC33DD19277C1A1478D670D |
| 08/17/2015 | Hannibal S03E11 HDTV x264 KILLERS ettv tv | 95A799D48E681D540AE17C61BE951BA6CD09806B |
| 08/17/2015 | Dani Daniels New Years Surprise_x83 Twistys | B391397F827E5A3B38C590E7584C84A736E9 2BF |
| 08/17/2015 | Assault on a Queen 1966 1080p BrRip x264 YIFY_movies highres | 2A45D867B8B5A80C28CEC79 75FA188FFEAAE6CE |
| 08/17/2015 | [HouseOfTaboo] Kandall N Drool For Me Sweetheart_06082013 | 6538278DE E3A4326D29F98032C011C07F4A043 |
| 08/17/2015 | JAV Censored YRH093 Lifes Firstrance Super Iki Climax Sex SPECIAL in Video | A2E1C8AFA B0C88B732FA0F4F8311F1C985AAFA6B |
| 08/17/2015 | Dancer And The Dame 2015 DVDRiP xviD SSM mp4_movies | 92650CF128F741CEEB1FB73D4B08C73E3488FC25 |
| 08/17/2015 | Extant S02E06E07 HDTV x264 LOL ettv tv | 93728 2C7A12DB89C42A9BD7DEC31F85E75ACC296 |
| 08/17/2015 | [HouseOfTaboo] Sophie Lynx Mira Sunset Watching Slaves Perform | D6DB28825C2D94EAFD0AA2882A46793 8B397AA85 |
| 08/17/2015 | BLK223 Kira BLACK GAL Out Reverse Molester Supermodel Class Tall Black | ABD3A65BD A0F2958EBADDD65D38A77SA75A0FCA6 |
| 08/17/2015 | HouseOfTaboo Zenda Sexy And Anissa Kate French Dominatrix Spanking Spanish Bondage Submis | 3046C1AE829E43CB44E0044899 18C63C02595D7E |
| 08/17/2015 | BrutalCastingsSITERiPXXXPornLeech | 9E5086CC6928A423AE297 0C73A58EDFE249DC92 |
| 08/17/2015 | Last Week Tonight With John Oliver S02E25 HDTV x264 BATV ettv tv | 8D8BC663A2F5097A21AC571C2750 96DF28802306 |
| 08/17/2015 | The Strain S02E06 HDTV x264 KILLERS ettv tv | 8D28E35C62E0D352D83D50521D24B932 A1501E98 |
| 08/17/2015 | MCC Saint James Intimacy 1 352 Adult Comics Almerias xxx books | F1241EE8ECDE28D4815A926C28F9 6D9758B3B94 |
| 08/16/2015 | Karla Punish mp4 xxx video | 00B452DDEC4DB8C403F10F5F21ED5855 02C5E81F |
| 08/16/2015 | PunishTeens Constance mp4 xxx video | 534DEFB75DAF83E56F0661FDE7D34F3A E17D99F9 |
| 08/16/2015 | I Know That Girl 2012 Complete Siterip | AEC8F9FDA0F444F609AE370E5465E369A3CC 5C9A3 |
| 08/16/2015 | YST48 I have been threatened Starry sky More | 629B58 3DEC1E89EECA6C35A14EA2C3A24867680D |
| 08/16/2015 | Homemade Amateur 15 [84 pics] Amateur Image Pack from Other | 9DB87458738BD 8C06550C5F3D662F24825D002D3 |
| 08/16/2015 | HouseOfTaboo Stacey Saran Soapy French Blonde Shows Big Tits And Curvy Ass In Bath 540p J | 2E5B E8CFA5F6B08FEAE02BFC21A1904260FE8C2 |
| 08/16/2015 | Arab Babe Salome adult porn video movie clips | CF73A86234FA 9F480AE1D9CG76605F0771EE7972 |
| 08/16/2015 | PunishTeens Daddy Says No More Blowjobs Rachael Madori 1080p mp4 xxx | F321C87D AA8C8C950D50D90F7207675780ACD35 |
| 08/16/2015 | [katcr]amateurnudismset65picsamateurimagepack | DF58B9867A80B0A07E2000330CB1B841 AD88B28B7 |
| 08/16/2015 | HouseOfTaboo Chessie Kay Kayla Green_Meg Magic Golden rain of Submission FULL HD | C520FD0B236DE534D0974 1A2280723348BF2CC0C |
| 08/16/2015 | [katcr]cougarbdsm2015webdl | E7CA55DAF32A57888B FE3D8E8E7EFD407C78F738 |
| 08/16/2015 | [HouseOfTaboo] Lucy Heart Nesty Russian Latex Femdom Babe Take | 32777BC831B19F8F3C24A60 269A5DC1BE22C6948 |
| 08/16/2015 | [katcr]girlsonvacationinpuntaglz2013102picsamateurimagepack | D84E10CD89668F67AEEEDF 82DA58F6028C62A8 |
| 08/16/2015 | Zdenka Podkapova Fuck in airplane in Video | 9CB578D28F22DA8878766BF5AA66D6346 25EC659 |
| 08/16/2015 | Zoe Voss mp4 xxx video | 9AFB2A4AFEA1CDFDA18D954C1C3E302A8FE7234 |
| 08/16/2015 | Straight Outta Compton [2015] CAM XviD MP3MRG in Biography | 9A19E8C7FA8F5D0A96E5B31 72260 2C9B1FD193A |
| 08/16/2015 | EvilAngel_Chanel Preston_Alien Ass Party 3 Scene 01_NEW October 25 2014 NEW | AEC8F38E20F1F14F03F196D49D C31DAE5731GD87 |
| 08/16/2015 | [HouseOfTaboo] Stella Cox Italian GirlNextDoor7s Spanking Ass Fucking By Masked Maniac_1 | 254B86A4FB88D1166886031C A60A09BE278A4974 |
| 08/16/2015 | FemdomEmpire Rikki Six Sex With Mistress 720p wmv xxx hd video | FB07FAA711CC4958D475BCBE6A94A4A5F 38F9D96 |
| 08/16/2015 | FemdomEmpire_Riley Reid_Bitchy Foot Princess_720pwmv in HD video | 83DA9EBCED75B27 70FAE48B7487623 04F228FFC |
| 08/16/2015 | [Cen] [URE011] Hana Hook Original relatives Rape feature_Ch | 44A8A9A40A77B1304E97345 1D6137CF9613137A |

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 08/16/2015 | WWE RAW 2015 08 10 HDTV x264 Killer9 = SPARROW = tv | 9A25E7731A305942175C3C2875D12DF564FA8C8E |
| 08/16/2015 | iops epub | 2F8691CAE88F2A460B51D22441099092FA97D620 |
| 08/15/2015 | Storytelling An Encyclopedia of Mythology and Folklore 2008 pdf books ebooks | 0ED60F331F4E830CF6A0A901BD688B2E7178430 |
| 08/15/2015 | [katcr]hotamateurgiris1765picsamateurimagepack | A7713E718445CFE2FC4E1CAC0A4AC70A57ADFDD8 |
| 08/15/2015 | NewSensations Elsa Jean Remon Nomar Schoolgirl Bound 2 mp4 xxx video | 4C848D2E43B880C17D305ED985EC0173C0B776E |
| 08/15/2015 | [katcr]hornygirlsonvacation949picsamateurimagepack | 8830052AACB84F86B5CCFFB5E58E81488038F35 |
| 08/15/2015 | [katcr]hornygirlsonvacation1110picsamateurimagepack | F8DAD07612C0932900122D405484939A0B82E8FC |
| 08/15/2015 | TV Guide USA Elementary Will Holmes and Watson Hook Up October 14 2013 | 3D884DA44533A0E0B84FD6ACD0F8E13128060308A |
| 08/15/2015 | [katcr]hornygirlsonvacation1298picsamateurimagepack | C0648180B22CF23EDC5C3F7D0295 1C5ECEEE172 |
| 08/15/2015 | BE Story Club Spells R Us Dream Girl 1 5 Bee Stings 1 4 Artemis Club The Bountiful Garden | 1C6F14D1C2110947638A72E61F5FBB2D8D9779F1 |
| 08/15/2015 | Pavarotti Friends For Camboya and Tibet 2000 | AE85C5E0872DD5A356800B857BCCT89681448CE87 |
| 08/15/2015 | Battle Pope Complete | 4EC6AA4310DCC84630438206663ADC6279BD6E3E7 |
| 08/15/2015 | DocumentaryNowS01E02480px264mSD | 281E27EE4E748676AE0900D4341CE8B72A1FF679 |
| 08/15/2015 | Star Wars The Clone Wars S01E15 Der Uebergriff GERMAN DUBBED DL HDTVRIP WS XviDTVR mrwv2 | B39134D60165468A931261DF76BB08D871CA6C85 |
| 08/15/2015 | Pool Party Summer in Summoner039s Rift Jumble Family Bobby Mother and Sister Hentai Manga | 5C86D0E7386DFA99D8E8CDDECAAG8F5E68E529628 |
| 08/15/2015 | The Training Of O ToO 38220 Audrey Holiday and Gage Sin Med HD xxx hd video | 5D94C9425320895 10C7DF8E190626AC22B8ED341E |
| 08/15/2015 | SexAndSubmission SaS 38577 Britney Amber and Mr Pete Med Hi xxx video | 27958E1F0E22F6EA50B849888F8809CB8E9435E5 |
| 08/15/2015 | Baisees dans une cave 2014 XXX WebRip xxx video | 3146DBBD7F14013CE971CF340E51D3B69D7D0C21 |
| 08/15/2015 | DiB 3860A Holly Heart and Rob Yaeger xxx hd video | 31994B87C888F14A0F801A09FD58E5F633CB46A |
| 08/15/2015 | Baise moi ou je te la coupe 2014 XXX WebRIP xxx video | B8B55963 3ACB07D26A5998752 1C0C53171CE8581D |
| 08/15/2015 | Real Time With Bill Maher 2015 08 14 HDTV x264BATV[ettv] in Other | 07437AF38E18046C3AD3C42C605592143C1C3A50 |
| 08/15/2015 | HotWivesAndGirlfriends Samantha 08 14 2015 xxx video | 5A981328FB19152926222A4552DC46D0FD4F812F |
| 08/15/2015 | Interracial Comic Porn Wilftoon Artists Superheros 1 2 Complete Adult Comics Almerias xx | 1498D4F684554A45D18E47FD037 5CF0BE2C75DC0 |
| 08/15/2015 | Dark Matter S01E10 HDTV x264 KILLERS ettv tv | 255B3007FBE3672084E7913801394A86580E8BFFB |
| 08/15/2015 | Fansadox Collection 408 The Confession Of Guilt Part 1 Tryten [Adult Comics] [Almeria | 0281CE54D6207 1C7753F870A90B1ED988F8C53E3 |
| 08/15/2015 | Horny Girls On Vacation 4 [905 pics] Amateur Image Pack from Other | 34C07B8B4A44F319919AC28669287AB84DDC0D75 |
| 08/15/2015 | Horny Girls On Vacation 6 [166 pics] Amateur Image Pack from Other | 82E66141 8DF868A389A27E1 1E918B3826FE3C38A |
| 08/15/2015 | SmithsonianChannel21stCenturyElephant480px264mSD | 564FF663F3D191A4FD1C6675AAC208BF5A4DB8D |
| 08/15/2015 | Horny Girls On Vacation 7 [305 pics] Amateur Image Pack from Other | B39227C579A8003B76334305480E8B1FDA4CC44E |
| 08/15/2015 | [katcr]hotamateurgirls1695picsamateurimagepack | E2D12E60477116413998FDF22D3C7F01A6D8292C9 |
| 08/14/2015 | Power 2014 S02E07 HDTV x264KILLERS[ettv] in Other | C0A9633A03AD344D745EF0E0DD456328517BC2A1F |
| 08/14/2015 | The Falling 2014 720p WEB DL 800MB MkvCage mkv movies highres | 27D9B35E5C94D8F942E5975F79D935F4FC0B2E |
| 08/14/2015 | Mad Max Fury Road 2015 1080p BRRip x264 YIFY in Movies Other | 13241FE16A2797B2AA41B7822BD0797 74D6B687C |
| 08/14/2015 | HiPcomix aka Foxy Comix Wife In Peril 1 3 Tricks and Treachery 1 2 Held to Ransom Private | 56DDCCA78A4958DD71E8019F3049567602812545 |
| 08/14/2015 | Pramadam Chau 100 2015 TELUGU TELESYNC xviD SSM movies asian | B5C1C9D5E2481A723CFF9E6EEDA05DA900658FCB |
| 08/14/2015 | True Detective S02E06 HDTV x264KILLERS[rartv] | 1200623D7D53CDB73595B2374C2A7567ADEA9F0E |
| 08/13/2015 | TPH 38562 Alura Jenson and Venus Lux xxx pictures | FD8718C163CD2AC4560D173F83E0EC666698D76 |
| 08/13/2015 | Some teens exposed from costa rica 81 HD images from Other | E9E8E7D07428CE4E1B5E47E15ACAACD351C44FC8 |
| 08/13/2015 | Best Collection of Fake Celebrity Pictures Vol 1 | 0A67019 1C8A8D83F09DC3E7A18C4300F9F950326 |
| 08/13/2015 | 1000 Hot and Sexy Girls HD Photos [Up to 10000 Px] | A78C1E3F1D0D8A78172662E7608F30D847E2EF7A |
| 08/13/2015 | Budhanin Sirippu 2015 TAMIL TELESYNC xviD SSMovie mp4 movies divx xvid | BF4DF8CD1DAE454D36F44E4C0B6F0FAE6593C2F6 |
| 08/13/2015 | JamieBrooksPackXXXPornLeech | F9FB96AA55771C2A5534CE01308AAA65E9D23732 |
| 08/13/2015 | ComedyFeedisS03E08OtherworldHDTVx264RiVER | 22B884E1437477B8AD18EAB663ACF643C84AA95 |
| 08/13/2015 | Mad Max Fury Road 2015 BRRip XviD AC3 EVO movies divx xvid | FC9814241 15E52803 8D321C4C20AC289B4D0D1 |
| 08/13/2015 | 40 Girls Wallpapers 2560x1600 Set 11 wallpapers | C18D92085 17D5D5 13D2E610B90486 1C392C0A74 |

172

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 08/13/2015 | 2015 Released Movies Wallpapers Pack wallpapers | C375ED59A24DE99F0B57BF3B1D893674423A8F2 |
| 08/13/2015 | Dark Places 2015 720p WEB DL x264 AAC ETRG movies highres | 39434DC85AC739F5AF372C0BB34F2EAC9979F4CF |
| 08/13/2015 | Mr Robot S01E08 HDTV x264 KILLERS ettv tv | BFE426A26DC8A5C16135ACD531F0427A06CF55 |
| 08/13/2015 | Mr Robinson S01E03 HDTV x264LOL[ettv] in Other | 97373976380185135835487BAC812ACD82CD2769 |
| 08/13/2015 | Kevin From Work S01E01 HDTV x264 BATV ettv tv | 39027FE811A0B9D39407F4A19DD0F1227F84F9D4 |
| 08/12/2015 | 3DXArt Treasure Guardian xxx books | 9FE9CDA4F294E6A2FADA87A685881485970A8925 |
| 08/12/2015 | Slutty White Girls 2 2015 WEBDL | B5E38C8226127413C90EF91FEC04987E0CEE2464 |
| 08/12/2015 | Anna amp Varia 90 HD images | 7E48BCC456B8B7CC8234BC6B0C85404112F468A |
| 08/12/2015 | Sweet girls spread their cheeks 114 HD images xxx picture | AFB88EEDC5E81F9B6FC26362D17A19B15B0ED11C |
| 08/12/2015 | Nazi Germany | E821DFB010CCF4EAA03BAE8481501822A5595EB |
| 08/12/2015 | Sexy Girls and Matures 199 HD images from Other | AFC27924BA06CC8B31E889413767P91CD10EA8EC01F |
| 08/12/2015 | Best of Beautes 10 90 HD images xxx pictures | 0236CC861AEEEB5518679AC584EA8086154778 2 |
| 08/12/2015 | Zoo S01E07 HDTV x264 LOL ettv tv | 25E567976020FC590D8F09631A336C5292F50E8F |
| 08/12/2015 | SubbyGirls I Dont Like This Game xxx hd video | ECCC41D153D64D2AD274AAEC468B33FFAF4CB9F6 |
| 08/12/2015 | Adele Laurentia mp4 xxx video | CACD47C05D425D99B09ED1A11B652DC93D5DD73C |
| 08/12/2015 | Ava Courcelles Pack XXX PornLeech xxx video | 25A8389B8636D898BBA7A8C93718B6679B4991B7C |
| 08/12/2015 | Dark Matter S01E09 HDTV x264 KILLERS ettv tv | 2AE3A8F861121A9ACC217B392CDC21EA8954B74 |
| 08/12/2015 | 1Julia2014BRRipXViDjuggs[ETRG] in Horror | AFB87DC7E10A9AAEAD5318437BF2C038460E920C |
| 08/12/2015 | Hegre Art com 1508 01 Rose Nudist XXX IMAGESET GUSH xxx pictures | 4D24D501B8D6A3C0C3A5E58BF3724A06578A8B29 |
| 08/12/2015 | Hegre Art com 1508 07 Kasia Fashion Erotica XXX IMAGESET GUSH xxx pictures | 30D457ACA050603FCD16C8445200E9C50D99C259 |
| 08/12/2015 | Friends of the People S01E04 Talk To Your Child HDTV x264W4F[ra | 647E6C6A0F8A0B3B2C51EC93D1A0B1EC89963 1C7 |
| 08/11/2015 | Strong and Stacked Bimbo Virus Devils Wager Shrila Implants Big Fake Boobstar 1 2 Expans | 3F9871C54DF3090FD1D087B98DDB890CB1589FBA |
| 08/11/2015 | AregS My Date with Emily Hardware Upgrade Adult 3D Comics Almerias xxx books | 3D6F7315B490A05465B8C4BECBBF63D5A9BCFCC9 |
| 08/11/2015 | Sexually Broken Bella Ross039s BaRS show continues with breathplay rough fucking and bru | 2C1C8A70EDCE902E42600F10E8273E0C7EF535E |
| 08/11/2015 | [katcr]terminatorgenisys2015108 0pkorsubhdtvx264aacshowscen0wn3dclaymp4 | B5B147A164D77228B069FDEE91C987E39B355ACA |
| 08/11/2015 | Taboo Studios Watch Me Snow White 1 2 Girls of the Night 1 2 Tahnee039s Forest Stroll Adu | 22666693C9617A045583E5C6A3042EDAC90D1FE9 |
| 08/11/2015 | Bojack Horseman Season 1 Webrip XviD | 8BDAC02EE3C094640642082BFF3D8DD88AF9D56E |
| 08/11/2015 | Cleveland Abduction 2015 HDRip XviD AC3 EVO movies divx xvid | DC75428687BA4E728C9B5E03ECD10A04822D09 |
| 08/11/2015 | ColetteAprilMay2015XXXPACKPornLeech | F7EC30283E5DE0C05B2E18917AD6566024B89C109 |
| 08/11/2015 | Fantastic Four 2015 HDTS XViD AC3 HiVe CM8 movies | B2815388662 18FF6D758A9222A4BB8C7B0B148DF0 |
| 08/11/2015 | DashaBeautifulCzechBlondeMegapack70VideosXXPornLeech | 2C58686BA427C8956563381BC1E9A9137F55D034E |
| 08/11/2015 | BoJack Horseman S02 Complete Season 480p WEBRip x264 Zed MULTISUBS tv | F7C9F3EA2751A0110A7188BAA2B11E85AC05E37 |
| 08/10/2015 | ComelyFeeds5030BOtherworldXviDAFG | 7F345F9821E1A8083960A3D10DCFDC2F910F3B |
| 08/10/2015 | The Strain S02E05 HDTV x264 KILLERS ettv tv | BD3045F0C931ACZA6A7D3E5FB4FADA160CE30826 |
| 08/10/2015 | CelebrityFacialCumshotsNudeFake2000BNilo | A8B02AD0983070D0D0EF45CAFD01D44FCF55FFA |
| 08/10/2015 | Friends of the People S01E02 The Horror HDTV x264W4F[artv] | 6669B8BDD483FA8095167FF78391BAB6856AAEEF |
| 08/10/2015 | Tabloid Magazines Bundle August 10 2015 True PDF books magazines | EDCC7F1EAD3F1D2809FAD0C0623C82F46769A18BB |
| 08/10/2015 | Ballers 2015 S01E08 HDTV x264 BATV ettv tv | 58D4B7C95353F60D1FE280CFD570F6CBEF35860C |
| 08/10/2015 | Not Another Teen Movie 2001 720p WEB DL 700MB MkvCage movies | 002150FB05E85E317569EA89AC54106A0566F8A5 |
| 08/10/2015 | True Detective S02E08 HDTV x264 KILLERS ettv tv | E6DFE803A03157894690EFB83BF7AE99EC87A8C90 |
| 08/10/2015 | Hot Beautiful Sexy Girls Super HD Wallpaper Set 199 wallpapers | D78B198FA1071C136A4238698152259C33E5E1 |
| 08/10/2015 | Assorted Magazines Bundle August 10 2015 True PDF books magazines | C2DCED4190736628FA1EF0C06F5F2F82D2201 |
| 08/10/2015 | Bollywood^Shreya Ghoshal ~Hindi ~ Hits ~ 01~Mp3~Songs~VBR~ [kajal] in Bollywood | B58D46C5708860D69B352603A3435E6478E7911F |
| 08/10/2015 | Hot Beautiful Sexy Girls Super HD Wallpaper Set 200 wallpapers | B7AF1838 5DE1E354EEFC890627DEB709C2340720 |
| 08/10/2015 | Ray Donovan S03E05 HDTV x264 LOL ettv tv | 30D247203 1E46FFAA04500 14238 7D68EA2657A056 |

173

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 08/10/2015 | Fake Celebrity Hardcore Madness | 3E8FEED5FE21D9AB51C73CF76E7382F2896E3D84 |
| 08/10/2015 | Sexy Pussy 2 Special Extreme xxx magazine magazines | 082C05C9F4B8C9F099F108B8A480DC4FAE8ECEFE |
| 08/10/2015 | Baahubali 2015 Hindi Non Retail DVDRip Studio Audio SDR ExclusiV movies | 2A0D99D8E02C4E9DFE6442758301868525E3DA063 |
| 08/10/2015 | Doctor Who 2005 Complete Specials 1080p DTS S 1 Bluray mp4 tv hd | B3FAA4D3B0B8CEDC3E721F9543617ECA98BF8093 |
| 08/10/2015 | Friends of the People S01E01 Meet the Friends 480p HDTV x264mSD | 6A3F5CE78E59E8E85D23DD93ED878636349A90 |
| 08/10/2015 | Udemy Project Photoshop Compositing Tutorials | 466B867D935C9FA8E95F4304CC32B926A8265D84 |
| 08/10/2015 | New Scientist The Collection Being You in Magazines | 5038B4724A70F0AAA3482E8D9113DFC8B60A883 |
| 08/10/2015 | 615 Hot Fake Naked Celebrity Picturesxvraw | 851892C9189F1F1B386512FD0DCD2D59109AFCE3 |
| 08/10/2015 | Girl Culture An Encyclopedia 2 Volume Set 2007 pdf books ebooks | 1D2821AEAA5CC1FE2260FD331F726CB8D7C7B735 |
| 08/10/2015 | Schoolgirl POV 9 Scene 1 Mia Malkova mp4 xxx video | 6B782C1681198C9F6E9C64D02D21619C06555E0 |
| 08/10/2015 | CollectionOfNewNudeFakeCelebrity2008Nilo | 9965F5E2CEFDE81C60186922FE0FBAF584C76CD |
| 08/10/2015 | A woman who likes fun xxx pictures | 19EDAA2CD704AEED7C9D0769DA45F6965479008 |
| 08/10/2015 | Friends of the People S01E03 Hustle Gods 480p HDTV x264mSD | 34913C98CA596069396AA3HFB5F928D8S0C6F6F1 |
| 08/10/2015 | X Art Jessie Anais Coucher Avec une Autre Fille Full HD 1080p With Photoset  xxx hd video | E154A447B90B27B55DE4AF20A4308A084461B8E |
| 08/10/2015 | Blindspot Pilot HDTV x264 LOL ettv  tv | 58AD0AE97E46AA1BC2939213DE675138DA07B0 |
| 08/10/2015 | The Brink S01E08 HDTV x264BATV[ettv] in Other | 5157CCFE1AD64D0B092351F1DAE0023D1E00536A |
| 08/10/2015 | LaFrancePoil Candy Young Slim Blonde Forced Gangbang mp4  xxx video | 0566E2B729E6C8588F188A42884D5AAE67E8FA1D |
| 08/09/2015 | Smallbreasted amateurse Collection  xxx pictures | 39533D7186A9076C8D569739E1D864D1F42B050A |
| 08/09/2015 | FutileStruggles Packaging Adara Part 1 720p MP4 hUSHHUSH  xxx hd video | 8C6657 4D6022BFD96AEAE6A6B8BA0BA748B64C1 |
| 08/09/2015 | TIM CONWAY Timeless Comedy  The Hollywood Palace sketches | F01A7EC8586CF4316BFAF663BB8E927E8AFA2AC4 |
| 08/09/2015 | RABS 012 mp4  xxx video | 281874065ACC81EAD331C8649D3CE47B4208EF3B |
| 08/09/2015 | Amazing Selfie Teen 7 Tumblr Collection  xxx pictures | 2C8E7B08A4C37CF156CECF717F3566ACA96C076 |
| 08/09/2015 | Into the Woods 2014 720p 1080p BRRip BDRip BluRay [English Subs Only] [katpirat3] | 99C6C0FE2D6253266B934E7D4C72C1478A0ED03C |
| 08/09/2015 | Flippin Men | CD7FB436F26511200D0AF5E1D1FEC57AE0D2E85 |
| 08/09/2015 | True Detective S02E03 INTERNAL HDTV x264 BATV ettv  tv | E648CF059E0630CC8397S4468B26CF5S8888BC8E |
| 08/09/2015 | Odd Boobs Ladies Big Giant Small Saggy XXL Collection  xxx pictures | 2D30C54212BC62A79E05FAAE1E803A0DF9076125E |
| 08/09/2015 | latjoHQwmv | B7B86F7636C911FA197D73E075S4E7C064D97497 |
| 08/09/2015 | LEGO Justice League Attack of the Legion of Doom 2015 BRRip XviD AC3 EVO  movies | E207131C8C7CEE37SCBBA87D797FA686DF48D25 |
| 08/09/2015 | AtMidnight2015080548Dpx264mSD | AC1CA4E00CCF320E46E70881DDA4B72424S0SDF5 |
| 08/09/2015 | TattooDisastersUKS01E07P0TVx264C4TV | 6B40A5F8EF686D328A9DC5AA40FB0D9DS0EEC37B3 |
| 08/09/2015 | [MAV  1 19GB] and home push rape by IBW369 Small  raw the prowl after pedop | 30BFCD790F9F84C6CEE8080208882A151E54FE99 |
| 08/09/2015 | Klaus Nomi Collection from Music | 8F4FB9D30C8BA6281 7A7A476AF703A7188B05A08 |
| 08/09/2015 | IPZS63 1080p | 26EE9S3487D75422700EAD147FCBDFB0C69973AD |
| 08/09/2015 | Kylie Nicole mp4  xxx video | 2689A95B86D5A4DA14DCA31DA84FE6BA4E8FCEC40 |
| 08/08/2015 | Stargate Universe S02E01 HDTV XviDP0W4 | C437AC42B0429969ID642696AF32C0E505D38001 |
| 08/08/2015 | The Last Survivors 2014 720p BrRip x264 YIFY movies highres | EDE4137B015CCDF0E493AC4897A03D0C6795A532 |
| 08/08/2015 | [LegalPorno] Nataly Forced To DAP First Double Anal With Multi | 5C406B90411D28E8F3DF9B65AC3959E67A3AE95B |
| 08/08/2015 | Somewhere Else Tomorrow  2013mkv | A770A21238EC834ACC5082FF2B156AE97C4D55C7E |
| 08/08/2015 | Amateur Girls Flashing in public stores in Pictures | 13A45C5D760S6EAB3A9F1779A69B41323658ACF |
| 08/08/2015 | 40 Girls Wallpapers 1920x1080 Px Set 11  wallpapers | B24B7E135394574476S23C910410388E7811AD114 |
| 08/08/2015 | DevilsFilm Katrina Jade Twisted Fantasies 2 Dark Desires Scene 4 NEW 09 08 15  mp4  xxx v | B9D18B170C6F4D6ADDE52DFE7520A78C71E876F0 |
| 08/08/2015 | Hogtied HT 38448 Cassidy Klein and The Pope Med Pics  xxx video | 39677785B9EE4318ACFF015ED640A13CE14276665 |
| 08/08/2015 | Womble MPEG Video Wizard DVD v404108 | 32C16BF9A086AB887A89B2ACF6276A6195188AF3 |
| 08/08/2015 | Junk truck Top Top Traffic Stop  xxx video | 9F8FB5FC266B862334C18A51B4E63AA2AD7154A4 |
| 08/08/2015 | Aloha 2015 1080p BrRip x264 YIFY movies highres | CB6128I9C3198AF49EE368S898EEAD99927DB16FD |

174

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 08/08/2015 | Little Boy 2015 1080p BrRip x264 YIFY movies highres | 7F44C17C3D1D0F268971891601AE50D6D8BF4A70 |
| 08/07/2015 | I Love NY 2015 HINDI TELESYNC xviD SSM mp4 movies divx.xvid | 223C3D68B2848319F853A71BD3F9078A7D5436BCC |
| 08/07/2015 | Gangbang me 2 08 05 2015 Mylove mp4 xxx video | E830C7E0286B47901 74A54386F59AFD413434BB |
| 08/07/2015 | Mr X 2015 1CD HDTV Rip x264 AAC = SPARROW = movies | CE830148458563FC9B200B0260FF463F986CA2C |
| 08/07/2015 | Hannibal S03E10 HDTV x264 KILLERS ettv tv | D60F9B01E96AB92FF00F570615168CB39C1A2960 |
| 08/07/2015 | Lila amp Eve 2015 1080p BrRip x264 YIFY movies highres | 32C8681B7D5B5645A2EBCAAAF97330A1C6A0777 |
| 08/07/2015 | [HorribleSubs] Yamadakun and the Seven Witches 10 [720p]mkv | CE6A6F75D2629FD1EEF62FD013474B23F8D9AAD8 |
| 08/07/2015 | Art Of Romance 5 xxx video | 0EF30A746D2ABA42008A80F86EE5D391AB79B135 |
| 08/07/2015 | Game of Thrones S05E02 720p HDTV x264 IMMERSE mkv tv | DA3686169A9696D875F8413F8B034C06C48AB1B |
| 08/06/2015 | A Man Fucked Beauty Asleep Girl wmv xxx video | 1E74853F426480AD83127D0AFDC867E9573BAB5FF5 |
| 08/06/2015 | HelplessTeens Alex Mae Alex Mae Endures Rough Sex and Outdoor Rope Bondage for a Ride mp4 | B20B7A4B8A24C24C3162594DDED6496A7AC35C3C |
| 08/06/2015 | Erotica X Art Of Romance 4 in DVD | B4D110E0E43A1C73945284E5A43337F5E1AE17C2 |
| 08/06/2015 | Top Model 3 xxx video | E3A14FD7AC6723407D81398DD91C386F8B5FF74 |
| 08/06/2015 | The Guy Fuck A drunken Schollgirl mp4 xxx video | FDADC646B82CF804AD1B9559AE1D0C048D58C5208 |
| 08/06/2015 | Sexually Broken Stunning Cherry Torn bound in back breaking arch and vibrated while deept | 1DECA622CB10B29177DCF1862AF0351E7B85EC2 |
| 08/06/2015 | Awful Nice 2013 1080p BrRip x264 YIFY | B562262CA6CA77S4C8831C58E862360E83A48A12 |
| 08/06/2015 | A Man Fuck Beauty Asleep Girl [.mp4] | 918C568CD80F9C5E7D090D0719BACB622F9F3799F |
| 08/06/2015 | Il Marchese de Sade xxx video | 414C862421EB17E4D18E8F87A5DDA4716E2345EFF |
| 08/06/2015 | BrutalCastings Rachael Madori Brutal Castings mp4 xxx video | E602C2FA3C8F7C1E6896974F0ACF393B38885A2 |
| 08/06/2015 | JulesJordan Bonnie Rotten And Skin Diamond Get Their Asses Drilled At Anal Boot Camp NEW | BD1C51FE1824602ACCD7E390F4617418A8FEC10D |
| 08/05/2015 | Bollywood Upskirt and oops moment pictures 96 Hot Photos images | 1EF745498080A32F7CE239ECB8BD5A141DD6C8F8 |
| 08/05/2015 | Clipped S01E08 HDTV x264 LOL ettv tv | 7451EC5C01C67C4008496CA1FDE03B8F7D2E71 |
| 08/05/2015 | Clipped S01E05 HDTV x264 LOL ettv tv | 7FC14A97FA964AFE8F846A86GF7F324CD5DA7EF3 |
| 08/05/2015 | Indian Actress Sonam Kapoor Sizzling Hot Photos 61 Hot Photos images | 785C63BE70860F9A05109EEFA6E090008 1C5F799 |
| 08/05/2015 | 40 Girls Wallpapers 1920x1080 Px Set 8 wallpapers | 2CBE91B1F4D114E2DD3CA9E3E55C6501FA3380E9 |
| 08/05/2015 | Censored MDYD 269   xxx video | 33504AF12007FF4158542DAD39638CD6FF18865 |
| 08/05/2015 | Cute Japanese Schoolgirl Fucked In Doggy Uncensored | AC8C7747238DAF1E064A1013BC56889A40207345 |
| 08/05/2015 | Forbidden Science SciFi with much Adult themes S01 Complete | E5C0CB05128863FB26654084B8144A830D99312C |
| 08/05/2015 | Audrey Rose 1977 1080p BrRip x264 YIFY in Movies Other | 002897B4BD0B06F595402303E1C8C8A304F69E614 |
| 08/05/2015 | The Age of Adaline 2015 1080p BrRip x264 YIFY movies highres | F62B40A2335D17D92B56A4B3866665685F6F59A66 |
| 08/04/2015 | Assorted Magazines Bundle August 5 2015 True PDF books magazines | DC47A760CDCEFA537CDDBA60E90553B922D4ECD |
| 08/04/2015 | PaperCraft Inspirations October 2014 gov64 | 5D4533D2FAE7E9E3D6B79A7FBD417BA18D6FD44 |
| 08/04/2015 | X Art Gabriella Siempre en mi Corazon Full HD 1080p With Photoset xxx hd video | E538F207E18E382CE310A2E950556B74798AC478 |
| 08/04/2015 | PublicDisgrace PD 38324 Lucia Love Fetish Liza Conny Dachs and Steve Holmes HD xxx hd vi | AFF49F76F99B6308E138C0B80A67E58274BC1E0B5 |
| 08/04/2015 | Alex GTS Artist The Magical Ink Adult 3D Comics Almerias xxx books | 5C8F6C7CE24161443BCF33D6A5604C84F181FDDB |
| 08/04/2015 | Lilith Tiny Tits in Hell 3D wmv  xxx hentai | BF7B279DA6CCED7B8E54259D48CE44DA35B22285 |
| 08/04/2015 | D Fantasy Captured Female Soldier 3D mp4  xxx hentai | C2314F96CEAD52F034E477E48742ZDCEA17CCAA5 |
| 08/04/2015 | wmv  xxx hentai | FF2D3B1B1E89468B6F2C2D6738B57A83A803F2F7 |
| 08/04/2015 | WanderOverYonderS02E01XviDAFG | EA82739DE13F3441C4D321390SE8FC1484F4E22C |
| 08/03/2015 | 205 Sexy Taylor Swift Pictures | 1477F35129C4A030F631F91584DE159F8AAE311F |
| 08/04/2015 | AVeryBritishBrotheIHDTVx264C4TV | 8C673653629949A729A4EC72677DF632B290F3C9B |
| 08/04/2015 | PaperCraft Inspirations June 2014 UKpdf | 13B06E513FF6DAA6866B42F76CF280754DBE87BD |
| 08/03/2015 | All Access Ronda Rousey Part 2 HDTV XviDAFG | AF127B8A2E4B5DF357571198SC978C2B345CE556 |
| 08/03/2015 | YonerlandS02E05HDTVx264TLA | B4605247GC0B696D06FAB85B896BE041D660486 |
| 08/03/2015 | WhyWithHannibalBuressS01E04HDTVx264MiNDTHEGAP | A20EE2980A7D4A3E88C6476A8886AC567FF8F57 |

175

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 08/03/2015 | TaiwanIslandOfFishS01E01480px264nSD | 12671624B007E59967DEED28AA69A0F1F640C23E |
| 08/03/2015 | Spinners Love Monster CocksX mp4  xxx video | 628348D06F1E7DF3A767AF EA8D179942D3F410DD8 |
| 08/03/2015 | Evil SquirtersX mp4  xxx video | A3A49F2EC0B0B33 5D67F1B212C805CE397903F82 |
| 08/03/2015 | Journey To The West Conquering The Demons 2013 Blu Ray Dual audio Chinese 2 0 Hindi 2 0 R | 06A54E0C5D71CEDA16A9236011E330D108701AAC8 |
| 08/02/2015 | Yonderland S02E06HDTVx264TLA | C85546C3E013971002 5DDC7CEC09AD5C968FCFB1B |
| 08/02/2015 | BugDVDRipXViDMDP | 872D1E403B1916455 2F449F417622A87BEE64D3D |
| 08/02/2015 | WhiteIsTheNewBlack2XXXDVDRipx264STARLETS | 52CDBA2 1E6F5C40A5091967480 8A519C4788840C |
| 08/02/2015 | WeBareBearsS01E06EverydayBearsXviDAFG | 5D1DBF4EB9A5CAAF8924F3678FEF7B7B8B7BF374 |
| 08/01/2015 | Amateur girl take it in the asshole  xxx video | 146530703441B59A9F3AE144AA4430A100DD8A53F3 |
| 08/01/2015 | FM 11612 Chloe Camilla  xxx hd video | BC50138C6D93B3 6D9CAA11 718AFE2707D252DCBA |
| 08/01/2015 | WiredPussy WP 10153 Maitresse Madeline and Chloe Camilla WMV MP4  xxx hd video | 4650D3846DD4D6E1126A92EDE2D9E32D20B68E8F |
| 08/01/2015 | Comic Con The Howard Stern Stories  music radio shows | 369F46BFF262F28C4E34156EA672731442361DC9 |
| 08/01/2015 | Lust Unleashed 7 Pure Passion WEB DL Split Scenes NEW 2015 mp4  xxx video | AAA20A3377TE455B6823915 0A45981B6C451 4EB3B |
| 08/01/2015 | SpodPornAmaliaPatriciaDirtyFighting in Video | 0A3F4D0E2C87C7D43AC6D49A32EFD8B24CC5C329 |
| 08/01/2015 | The Merovingian Attack of the Orcs 6 The Hunt Adult 3D Comics Almerias  xxx pictures | 4A15A2657F16F5A87 49FB6CC2DCA48CB98F1EECG8 |
| 08/01/2015 | Automobile Magazines Bundle August 1 2015 True PDF  books magazines | 50975CFD6C97CDD97496C0649057435D8925 17C4 |
| 08/01/2015 | Kirtu Kinara Lane 1 Revenge of the Ravaged 1 2 Ron amp Neal Adult Comics Almerias  xxx | 78935594FAD6C6C8C8B5123A5DDA11E481512DE8 |
| 07/31/2015 | 25 Hot Shania Twain Sexy Wallpapers Set 1  wallpapers | C50D2935D7838EC707FEB855FFEA38877523BA7E |
| 07/31/2015 | WanderOverYonderShortsTheCallerXviDAFG | AA442396EE55F49F591B4666C4EB7C6E799F5188 |
| 07/31/2015 | Indian Actress Hot Milky Thighs Super Hot Photos 54 Hot Photos  in Pictures  Other | 849D7F6C5FF0039434 2F519091C8F7378DD238D7 |
| 07/31/2015 | Shadbase Comic Pack Last Update 28 7 2015  xxx books | D2816B95AC86F5993FBF2C933B1F23D36023B874 |
| 07/31/2015 | Indian Actress Sofia Hayat Sizzling Hot Photos 49 Hot Photos  in Pictures  Other | A2156EA9B80A0ED982EE0B929F1A331D5B8A2A09 |
| 07/31/2015 | Led Zeppelin Coda Deluxe Edition 2015 MP3320kbps Beolab1700  music mp3 | 953C40020AFB1C89 62A235E165C8C2000205E551 |
| 07/31/2015 | Hannibal S03E09 HDTV x264 KILLERS ettv tv | 403843B3F792F62C6E3A1E707986F391579E8D5E |
| 07/31/2015 | Led Zeppelin In Through the Out Door Deluxe Edition 2015 MP3320kbps Beolab1700  music mp3 | 5D644A4A683EA0FE62C29D5CA84893B02196D5A |
| 07/31/2015 | Led Zeppelin Presence Deluxe Edition 2015 MP3320kbps Beolab1700  music album mp3 | 24ED2F56DD8417B9C884C0FA49363B90D4F53D |
| 07/31/2015 | Maron S03E12 HDTV x264 KILLERS ettv tv | FB8F3B6C88E9B0D68E4FA528D17FA34EC E55B255 |
| 07/31/2015 | Redfiredog Spoiled Brat Expansion 1 2 Family Feud 1 3 GTS Breast Expansion Adult 3D Comic | D48C081D10A3DAE03A8EC8532F505483441FE00B |
| 07/31/2015 | Sex and Drugs and Rock and Roll S01E03 HDTV x264LOL[ettv] in Other | 5262A2D18E7F241D686013C32BA366A283539BDC |
| 07/31/2015 | Angelits Darksiders Lilith The Nephilims7 Creation Adult Comics Almerias  xxx books | 58F51ED13A3689AC2009497 1F2D50F06323A72F3 |
| 07/31/2015 | The Astronaut Wives Club S01E07 HDTV x264KILLERS[ettv] in Other | 1764B3BACSECCF4E3C702E812EE4D977B03664 |
| 07/31/2015 | Aphex Addon pack | C50D27048776 56F1C86510263D106C629989719C |
| 07/31/2015 | Droid447 Convent Complete Monster Sex Adult 3D Comics Almerias  xxx books | 133D04FD0666693003704639 2BABE96F1013040 |
| 07/31/2015 | Trainwreck 2015 720p HC WEBRip 950MB  MkvCage in Comedy | D28A2ED98A55CC12B4EA079 5359AFG620A73C0F4 |
| 07/31/2015 | Blue eyed blonde Madelyn tightly tied and roughly fucked by two cocks with epic messy dee | FF352C0E0ADC0DA091D84703118EB805A0A33D1 |
| 07/31/2015 | Hogtied HT 7755 Skylar Price WMV MP4  xxx hd video | 5C08297 7A9294398A5DCF842020716 7F9C7FC188 |
| 07/31/2015 | WeBareBearsS01E04ChickenS01E04PACKXviDAFG | 43E04B9681078442047AD881FE602BE5F36 3054 |
| 07/31/2015 | Mike Monster Cocks 1 3 Adult 3D Comics Almerias  xxx books | 9B6813B29A46F59EA0A5A16568F030C4CA869F12 |
| 07/31/2015 | WeBareBearsS01E05PandasDateXviDAFG | D8F0FDEF5DAF9D89F8AED E6805AE10F09524D2B83 |
| 07/31/2015 | HardcoreGangbang HGB 38629 Nikki Darling John Strong Mark Wood Jon Jon Owen Gray and John | 1CD0B15D0B1A6C4CEAB3EE982A0EB06C8DE78D8 |
| 07/31/2015 | TeenTitansGoS02E52SomeofTheirPartsXviDAFG | ADE19F82226A213F58D10EC19A82108A9403CBC7 |
| 07/31/2015 | Hot Beautiful Sexy Girls Super HD Wallpaper Set 185 in Wallpapers | 2C5557F260516F9F5DD44B34CADAF C0E221668D0 |
| 07/31/2015 | AtMidnight2015072 9HDTVx264VesTV | 3929A79991A8D7958 5C5866F0B61A0C10C0A6751 |
| 07/31/2015 | 25 Sexy Salma Hayek Wallpaper Set 13  wallpapers | F8E4B2A3163 5C3FA91301EE9687ED07A7E2280 |
| 07/31/2015 | At the Earth039s Core 1976 1080p BrRip x264 YIFY  movies hightres | DAE0C81068AC36654B8677 E97BF9C7253ED80301 |

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 07/31/2015 | 25 Sexy Shakira Hot Wallpapers Set 1 wallpapers | 7A3672ADC57AC1AF861DC25878D810AF08FD393F |
| 07/31/2015 | [PARODY] Not Bionic Woman and The Six Million Dollar Man | 01285A6DD4C1542A80486A974206A4783C3CD6C |
| 07/31/2015 | 25 Best Sarah Michelle Gellar Wallpapers Set 7  wallpapers | 30F28CDPC5CE38EA0E2D105A06FED2111510C84 |
| 07/31/2015 | Not Airplane XXX Cockgit CutiesX rar  xxx video | 3EFF0FA0709BDC954DEFC5827148FAEC2CC40E4AF |
| 07/30/2015 | Zombie Massacre 2 Reich of the Dead 2015 BRRip XviD AC3 EVO  movies | 968A092B690OD93B71O364OEED2B3B4D3C85D0 |
| 07/29/2015 | Detective Byomkesh Bakshy 2015 1CD DVD Rip Hindi X264 MP3 Mafiaking M2Tv movies bollywood | 4E5B825?0F44FB3AE40AC971A6AE4FE2F4A6A3E1 |
| 07/29/2015 | Mission Impossible III 2006 720p BRRip 1 1GB MkvCage  movies | 2F5E6A6939CB2B54B0D0D8D0C6C57F1DD69F359 |
| 07/29/2015 | Complications S01E04 HDTV x264 LOL ettv  tv | 4D59F906C08C48AADD4?308038A0839544F1CDFB |
| 07/29/2015 | WWE Smackdown 2015 06 18 WEBRip x264 Ebi = SPARROW =  tv | B3EE8C9368B02D978CC03A77E4D9AC4A5885214 |
| 07/29/2015 | Gotham S01E22 HDTV x264LOL[ettv] | 16C5D779Ac483A90Z0E0E3F36A92C29866D87CA |
| 07/29/2015 | Spring Breakers 2012 BrRip [720p] pyro | 2F5C79185849A552A87CC128C0FF616C43914E1F |
| 07/29/2015 | Outlander S01E16 HDTV x264 LOL ettv  tv | AE57F8B7AC75576436707A1282BE9545773E9025 |
| 07/29/2015 | Minions 2015 HD TS XViD AC3 HQ Hive CM8  movies | E0E2512A8A3BBE53A877ADC39FA6D2FFOC5B8C89 |
| 07/29/2015 | Playing House S01E02 HDTV x2642HD [eztv] | FFE893C5569E79861C8A0C76066BA388F647602 |
| 07/29/2015 | Age of Kill 2015 HDRip XviD ETRG  movies | 7112?0400956A57D221BD5F3B98177976FAC7E9F |
| 07/29/2015 | Child 44 2015 REAL HDRip XviD AC3 EVO  movies | C5F98748SA7CF6D48S2C665C1C501BDA27759CCA |
| 07/29/2015 | POV Punk Vol 11  Curvy Girls | 5F51A612849F3CC7B6DA89F8FA5AEE373399843B |
| 07/28/2015 | Bondage Marionette Mai FPSx2  xxx hentai | E1C52B3916480?7ED7f649613C318931D44C18577 |
| 07/28/2015 | [Hentai 3D] BROKEN HEART FPSx2 Original in AnimationHentai | DCC5D66886?9EB05502872DDD17438EA7B158C1A |
| 07/28/2015 | Wicked Works Tales of Hylore Tough Mediation Adult 3D Comics Almerias  xxx books | ADA2A41?1808288167SFE4AC2DDFA743878CC58F |
| 07/28/2015 | RD Studio Growth Queens 0 3 FMG Adult Comics Almerias  xxx books | E833E70763SE898D0AA49C6C7662FBE33113CDE |
| 07/28/2015 | TheDude3DX Sin Sisters The Museum NEW Adult 3D Comics Almerias  xxx pictures | 048C07E21360F52A974FD5FD996GC2653B07080 |
| 07/28/2015 | ZZZ Comics Vitamin Z CE I Dream of GTS Adult Comics Almerias  xxx books | 63E7108CF890A19830F6EF941005C45D221EFC8 |
| 07/28/2015 | BattleBots2D155011E06XviDAFG | 97F1DACB08A82FE011F3F7534DC83CE1156B94 |
| 07/28/2015 | 25 Sexy Jessica Alba Wallpapers Set 13 in Wallpapers | BB1D9BCBE89F7F4786OC2423C3216DS5A4EF0A1B3 |
| 07/28/2015 | Undeclared Complete Series mkv compression mkvGOD | E0A98C8254DDE5A8008409D858C368680D6E3F4 |
| 07/28/2015 | 25 Sexy Kate Upton Pictures Set 30 in Wallpapers | 07ZD3310C555EC47263CDF686480FC372846672 |
| 07/28/2015 | 25 Super Hot Amanda Bynes Wallpapers Set 4 in Wallpapers | A8F035F8FFA1642D6FA1DF107DC5B64F02124D23 |
| 07/28/2015 | Night Tide 1961 1080p BrRip x264 YIFY movies hightres | E9848B07C55E342512FCFEE4SAC582A63DDF478 |
| 07/27/2015 | TeenTitansGoS02E49TheHiveFiveXviDAFG | CA305AE280C8340FC5048660CC47F4828A871D4 |
| 07/27/2015 | Extreme Collectors S01E09 WEBRip x264WNN mp4  tv | C68C016fEA0A84E38C8D1F93FF1A172ED0338B51F |
| 07/27/2015 | Lexi Tattooed Vixens | BCE1670C97DC58D9905966AA70FAA8B0D24293599 |
| 07/27/2015 | WhyWithHannibalBuress01E03HDTVx264MiNDTHEGAP | 84A541S9330A2ACF479149A821F383840FC5B21 |
| 07/27/2015 | Eliza Dushku Hot And Sexy Wallpapers in Wallpapers | BE808F28D490C04E9188B0063E5D549B065C86D |
| 07/27/2015 | Overlord no CD Cracks Version 10 12 and 14 | 2F5B9F7D068CDEBA82C8B2B8E61245207FA8712EF |
| 07/27/2015 | JAB Comix  DnA  N?rd Last Update 24 July 2015 [Adult Comics]  [Almerias] in Books | 6DAC516418D5665A68D84AB13DC5248A4D72A81BB |
| 07/27/2015 | Sexy boots 65 HD images | 6F3A70D6095F81E13866BAC0771B1631827OE7A |
| 07/27/2015 | HotInkedBitchesXXXDVDRipx264XCITE in DVD | C509B751CF17D4C2E1049C2DA249D43D6067AD7E |
| 07/27/2015 | Private Teen Selfies Nude 100 HD images | 1A40C7F3675F98D5CC4ED8919EA6773AE0688B |
| 07/27/2015 | Hot Beautiful Sexy Girls Super HD Wallpaper Set 178 | 80433AFC634C135437A762A947FE7A64C1702DC |
| 07/27/2015 | Milftoon  Where is She 4 Complete NEW [Adult Comics]  [Almerias] from Books | 6811560896643DAF9786427DA1F0045?853F218E |
| 07/27/2015 | [Censored] JP2601  in Video | 1E5204FDDF0588DC758F601D3C12002E31E7FE8E |
| 07/27/2015 | Instant Incest Siterip [Adult 3D Comics]  [Almerias] in Books | 72D8E0F54624E51185888B5E3826884968BD445 |
| 07/27/2015 | [Censored] JP2600 FIRST IDEAPOCKET  in Video | BA5FA09E2875FA8C830D9128D78D8157226D3FF |
| 07/27/2015 | Valentina Nappi Interracial Rimjob Picture Set | DD6F75C841FA302990D026022A9D6D8878E18040 |

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 07/27/2015 | AvengersAssemble502E23AvengersLastStand480px264mSD | 207ED8FC4B5A7F525AB18EB539A44B4F2ACD00F |
| 07/27/2015 | Indian Actress Smoking Hot Unseen Photoshoot Damn Hott 56 Hot Photos  in Pictures  Other | 5F941028G3CF208A74EE081868DE1ECBA5A55DB7 |
| 07/27/2015 | Archive comic content English Chandamama  Part 2 of 3 | B4310GCD0694089F4B4F8E556518C843B81F232 |
| 07/27/2015 | Inside Out 2015 NEW SOURCE READNFO TS XViD CHIVE  BULL in Animation | 6OA5D0473153FB1159A24B88B979A2D031C88810A |
| 07/27/2015 | Beauty and the Beast 2012 S03E08 HDTV x264KILLERS[ettv] in Other | 711112FA17BC59ECAB213F214F4EC840A4F832DCD |
| 07/27/2015 | Coming Of Age XXX DVDRip x264RecSecTioN | 86297303BFF5D98DD55398D4CAB822DC0291GC52 |
| 07/27/2015 | Sex Lives Of The Potato Men 2004 DVDRip LKRG in Comedy | C620C3108E70A3A934EF17F24A69288BA0FA0C76 |
| 07/27/2015 | Malaika Arora khan Hot Cleavage and Sexy Back Exposing 94 Hot Photos  in Pictures  Other | 07D270954C4B63165BAF72A9FE11CEFC6E9131C |
| 07/27/2015 | Better Call Saul [01x0102] 2015 WEBDL 1 | 2CFFFD02DFE20AAA31I694F59A9EBC4830FC032C |
| 07/27/2015 | [PARODY]La Pink A XXX Porn Parody 720p | 8D10D136F6CF8FA3ABAF776614C8FF1552EA4E4 |
| 07/26/2015 | [PixAndVideo]  Kitty Lovedream  Oral Exam [21Sextury]  NEW 30 JUNE 2015 NEW  in Video | A3E15D9E78E2529A7BC8425D5C63188F39641EDC |
| 07/26/2015 | Gangbang Me 2 Hard X WEBDL NEW 2015 [mp4] | A4F1E995AE526F00437602A3992AA60A7797A356 |
| 07/26/2015 | Lisa Ann Photo Sets Megapack collection | 9E1865E96EA10203D0AA0A0274DC1E4E20888A98 |
| 07/26/2015 | Heinies 5 | 8EC8B76FFD625ECZD339E1F490307E4641D41514 |
| 07/26/2015 | Corrupt Schoolgirls 10 XXX DVDRip x264RedSecTioN in DVD | A4B24CA05D8058AA2631B730C95DE83FDEE8054 |
| 07/26/2015 | Blonde Girl Attacked By Black Cocks | FD1C8D864795A4D813978F7E19A197B131C593084 |
| 07/26/2015 | 25 Sexy Hot Denise Richards Best Wallpapers Set 10 wallpapers | 78818C4D62D29C347AC77A881A1E4EA8269C358 |
| 07/26/2015 | Rick and Morty Season 1 [1080p] [HEVC] | 08AD112D3469F45ED490FFED8253D48A0D1E702D |
| 07/26/2015 | JMProductions  Slave 02  Amber Rayne 720p | 57CF9A3E45FD377A8B08610E5937BA967D528609 |
| 07/26/2015 | BIG TITS AT WORK  Devon  Sharing The  Secretary  NEW 25 JUNE 2 | C6309D6A0838DC48672D6189473288919553B821 |
| 07/26/2015 | Studio AD  Carey  The Queen of Escapeology  Hang Her High [Adult 3D Comics]  [Almerias]  i | 2A89E250TDCE854119FE0DBA3ECF02C96D0D3DCB |
| 07/26/2015 | TeenTitansGoS02E43YearbookMadnessHDTVXviDAFG | 0A6881CB16A8080DFE50B554AA476354D39C0F |
| 07/26/2015 | Cenicienta SPANISH ESPAÑOL HDRip XviD ELITETORRENT  movies dubbed | 4BF10E898B5C0976570D8808C9AC3F764FE25813 |
| 07/25/2015 | [BangBrosClip]  Nikki Benz  Nikki Benz gets a dirty face [BangBros]  NEW 18 JUNE 2015 NE | 4232E6A8D0D1129282F3632AD6C4FA2CC060F733 |
| 07/25/2015 | Descendants 2015 DVDRip XviD EVO  movies | 9FD19C40802859F60B012B16AA0028200C18E7D0 |
| 07/25/2015 | E08 150719 HDTV H264 720pWITH mp4 | 9B60D0492F8803F867FAFDFEC500FCCD414F4FC |
| 07/25/2015 | VA  Hot Party Summer 2015 [2CD] [2015] [MP3320KBPS] [H4CKUS] [GloDLS] in Compilation  Var | 487A9162524BD6E63D8B89B820F057A7ADE9B9AA5 |
| 07/25/2015 | WWE Smackdown 2015 07 23 WEBDL x264 Ebi = SPARROW = tv | 9A822C631E271306D5A0F5F972F0C4ACD7D1D003 |
| 07/25/2015 | Stardust 2007 Esub BRRip 720p Dual Audio Hindi English ~StroMSD  movies dubbed | A5691492G7B3087B3964125285F7E58BF494D0395 |
| 07/25/2015 | Taken 3 2014 1080p HDRip AAC5 X | 4ACA63B8999DE3A5B66E8C9B9E000C018E5AFA |
| 07/25/2015 | [MyWifesHotFriend]  Chloe Amour Mercedes Carrera  [NaughtyAmerica]  NEW 19 JUNE 2015 NEW | F955502EC9AA79A1E81F84D34BA6A8443ZFFC751 |
| 07/25/2015 | Chirakodinja Kinavukal 2015 MALAYALAM DVDRIP xviD SSM mp4  movies divx xvid | 9EAF56A54E45F081F21680799F7082F0440C5BE88 |
| 07/25/2015 | Dark Matter S01E07 HDTV x264KILLERS[ettv] in Other | 024CFA2BC49D116CF064D59D8889A437EF4E27B |
| 07/25/2015 | Trippin in Goa 2015 HINDI DVDRIP xviD5SMmp4 | A36C1CF4D564B0F6339AC1ECG895E5257F020C0 |
| 07/25/2015 | Barely Lethal 2015 1080p BrRip x264 YIFY  movies highres | 340761891005484138F2D318CBA61BC949166802 |
| 07/25/2015 | Ted 2 2015 UNCENSORED 720p HC HDRip 850MB MkvCage  movies highres | A753988669CDC022A3C650F10E58F2B9B8341ECF |
| 07/25/2015 |  | B56EF7GE7697A2FC176GA8538B812505B2F62 |
| 07/25/2015 | Pink Floyd Greatest Hits | 39EAC8C9CB5290S18184D45C0AA45587171089835 |
| 07/25/2015 | [PeterNorth]  Sienna Savage  Young Chicks Love Big Dicks 9 Scene 4  NEW 25 JUNE 2015 NE | 7C29C84D0D0FBAEA571CA67EEF801EF62042F304 |
| 07/25/2015 | Hogtied HT 38270 Juliette March and The Pope  xxx hd video | C1D4C5D1475347067B4D9E18A4BC2786CC050D9C8 |
| 07/25/2015 | Final Girl 2015 1080p BrRip x264 YIFY  movies highres | 0C0FFE0T1269D40D3514096670A0071283966IDE |
| 07/25/2015 | WWE Raw 07 06 15 720p HDTV H264 XWT = SPARROW = tv | A81B6321E4C9F4C008FEC893D0819D07FE50A78A9 |
| 07/25/2015 | The Strain S02E02 720p HDTV x264 KILLERS rartv tv | 481D4771C011A43C3B8666BC049FCF1488586402 |
| 07/25/2015 | Adult Beginners 2014 1080p BrRip x264 YIFY  movies highres | 9D3272C2507A289DB145537F419OC030A2E1E3FBE |
| 07/25/2015 | A Little Chaos 2014 1080p BrRip x264 YIFY  movies highres | 6B6CB2C237A8C81D36083249CA0D7CE306764743 |

178

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 07/25/2015 | G Force 2009 x264 DTSWAF | AE85CA1821F441D7A94A63B759C1E52CF0D6D0D3 |
| 07/25/2015 | BABY GOT BOOBS Valerie Fox_Plump Tits and Hard Nips_NEW 25 | A1D5A7CE1D13EF21E97D8ED28035A807CC74D2D5 |
| 07/25/2015 | Sexually Broken Two for one as Wenona and Rain DeGrey are bound hung upside down and roug | B73322F0FCA7CA7D0189BA859F5F4B07E78184704 |
| 07/25/2015 | Deorro amp Chris Brown Five More Hours 2015 Single music single mp3 | A2AC90F768BE13193EF5BA6EA48FA1129D0A97A4 |
| 07/25/2015 | Madonna 2014 720p HDRip H264 ReHD MovietaM movies hightres | 364DE84647688D327C74895 7A6D5760BC87E83A |
| 07/25/2015 | Furious 7 2015 720p HDTVRip Org DD 2 0 [Hindi] by bhishek Nogi | 897C6B1A9B10BE8A7C1BA7EAE37246BC8A88E4ED |
| 07/24/2015 | Terminator Genisys 2015 V2 CAM XVID AC3 MRG  movies divx xvid | 9ACDF0724F06889428E1 4EF23DAAF4655 6E9E136 |
| 07/24/2015 | BoundGangbangs BGB 12404 Charlotte Vale WMV MP4 xxx hd video | DE9B472ACAC0840F8D6CD06508EF3F90ED9A8E |
| 07/24/2015 | SaS 14260 Audrey Rose and Mark Davis xxx hd video | 06E20BEF98304E1256DE6C889F0FD60B8A76008C |
| 07/24/2015 | Rescue Patrol 2008 | 170BDAF54E029BA26 3B89189452FC90E2FAA9B54 |
| 07/24/2015 | The Daily Show 2015 07 23 Ta Nehisi Coates HDTV x264 BATV ettv  tv | 7132A9F9221D1AE58B31C23E5 5B0306112B9F68E |
| 07/24/2015 | Dominion S02E03 HDTV x264 KILLERS ettv  tv | 753C8C24B63731E C112EC0817567FF507B6EE25 |
| 07/24/2015 | Child 44 2015 1080p BrRip x264 YiFY  movies hightres | 6C188B4FC7D71427E2C80AF7781A7ED88A03587B |
| 07/24/2015 | San Andreas 2015 720p HDTS Dual Audio Hindi English x264 7Str  movies | AD9FF9281 4B1288075 7EA2733B0F82D35EC4F504 |
| 07/24/2015 | HVAC Systems Design Handbook [CuPpY] | 2FFF14E8A0ACB012A6 6126119 7208 8FD6C108AA6 |
| 07/24/2015 | [Private]  Olivia Crace  Is The Teen Anal Queen With A Taste For Big Dick  NEW 22 JUNE 2 | 09EE7D4C721215BDEEBF9BAFD52AA1DB14826A8D |
| 07/24/2015 | EB 14263 Kelly Divine Bobbi Starr and James Deen xxx hd video | F24DC536D6EA6C97234389BF25A82085309E53D9 |
| 07/24/2015 | [DorcelClub]  Yasmine Melissa Lauren  Yasmine et Melissa Laurent  Anal Orgasms   NEW 22 | 685F4057FFC4F0D2C8F870890 64D283C46B476 |
| 07/24/2015 | Bollywood Babe Shraddha Kapoor Stunning Hot And Sexy Latest Pics 69 Hot Photos  images | 13722CACF6FF57BD4074588 8A778 2C46F8837C6 |
| 07/24/2015 | Helldivers_Starlight RockenBop_By Barrymac | A1D5AA332F2837079B8C04C36C6C8865 5E71851 |
| 07/24/2015 | Zac Brown Band Greatest Hits So Far[2014] V\|O CDRIP | 9439C7D638009B1D2FF85444256841 6D90A03844 |
| 07/24/2015 | Milftoon Where is She Part 3 Lemonade 5 NEW Adult Comics Almerias  xxx books | CF1452A64A8D5C2AF3C479E25282 5A8B37CDC9 |
| 07/24/2015 | Motherhood 2009 DvdRip XViD PrisM RPF NoRar | 2FFF14D7A9982267113 38C64BFA38064639CBA55 |
| 07/24/2015 | 115 Elina siegman | 2F5C7093923A49E02712C2F5D218C8684FC72F60 |
| 07/24/2015 | misaki mkv xxx hentai | 8E16873F3E66D11C0F4B44A92AFB5C48F80117D |
| 07/24/2015 | 50 Beautiful Girls Ass Wallpaper Collection 1920 x 1080 perfect stan  images | 2D471 8E987449 1C26D2C13C1C0407D0AFD83878 |
| 07/23/2015 | Jurassic World 2015 KORSUB 1080p HDRip x264 AAC JYK  movies | 75327F782C60000892A2C82773A C2EF9 36009A04 |
| 07/23/2015 | Are You Kidding Me 2 Part 1 xxx books | 23C8C131C7781 7C6C888237B776F3C604B7F0CA8 |
| 07/23/2015 | Hellboy II Les Legions D Or Maudites DVD{[[CAPTAINTRACKER french]]}} | 1F50BF7C2279DA41173898F8C608F5CC99CB0E3 |
| 07/23/2015 | IKnowThatGirl Brittany Bliss Bad Burglar Fucked Hard 23 07 15 rq 2k mp4  xxx video | 96C11998B82658226 2DE04A81B82D48D8319FEE65 |
| 07/23/2015 | PixAndVideo Amalia Patricia She gets what she wants 21Sextury NEW 18 JUNE 2015 NEW  xxx v | 24A12F1DC4E8 88E74 4FB5FC816528 16EDD0EF600 |
| 07/23/2015 | PornPros Disgraced18 Remy lacroix Anal Satisfaction mp4  xxx video | 120 1F5A767127 9F21C3E15CE3E3D769A2270188 |
| 07/23/2015 | [PixAndVideo]  Felicia Kiss  Horny Schoolgirl [21Sexturycom]  NEW 23 JUNE 2015 NEW  in V | FFFFAA ECCD343988B6C8A65DA448826FB7540A345 |
| 07/23/2015 | [BrutalCasting]  Renee Roulette  NEW 20 JUNE 2015 NEW  in Video | D4A1B8DD1F1861689 6E7897C8D7103 7B53816AC7 |
| 07/23/2015 | [BurningAngel]  Devin Saint  ComicBookNerd666  NEW 20 JUNE 2015 NEW  in Video | 80727F3EDCA8E29A067 7ED7DE21839A83B636817 |
| 07/23/2015 | [MyFriendsHotGirl]  Reena Sky [NaughtyAmerica]  NEW 24 JUNE 2015 NEW  in Video | F9554E851839D3D89111 2163AC334498A3A3C1A |
| 07/23/2015 | Barely Lethal 2015 720p BRRip 850MB MkvCage  movies | 4B25CAE50202 4D0A97C56DFFDC8C34C0A563E741 |
| 07/23/2015 | TEENS LIKE IT BIG  Bella Beretta  Steal My Virginity  NEW 20 JUNE 2015 NEW  in Video | 3782285C5EFC310 72CEEFFE40EF5D5299218FEA1 |
| 07/23/2015 | Alice3Diary com Complete Siterip Adult 3D Comics Almerias  xxx books | 46F6980B7A27FE1EC6C75C0MD86D50780CD2D5F |
| 07/23/2015 | The Incredibles RERIP DVDRip XviDTerrorVideo | C8BA57508 6F5AEE79F5FC4BF4FB3BD8D35C91C30 |
| 07/23/2015 | DOCTOR ADVENTURES Tiffany Brookes  The Resident Slut Part One   NEW 19 JUNE 2015 NEW  i | B81F8A77F2C1CD7D29D641D4496 19A5694A F8FA3 |
| 07/23/2015 | Adobe Photoshop CC 2014 Mac+Camera Raw 85 [ChingLiu] | 178EBF42D712803A6 65A05AFC8FFC675566A280B |
| 07/23/2015 | Maroon 5 V [16 Tracks Limited Deluxe Edition] 2014 | 0D458C22D0AD66F5F3B9C512EE30172282A7631B |

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 07/23/2015 | [StreetBlowJobs] ndash Alice Nyson  Love bone [RealityKings] | 8106F4C2FA314A51D5DAF3678A85E6933121218C3 |
| 07/23/2015 | KeyAndPeeleS05E03HDTVx264BATV | 133CF6476805C9F58309158FA5D3333B1C7C2C1A9 |
| 07/22/2015 | SharkWeek2015NinjaSharks480px264mSD | 68B0842E6A4A901E5F0B0AC5C0D73CC7CDF91621 |
| 07/22/2015 | GangMoneyRun2014DVDRipXviDEVO in Action | 895D0F0663B8DE54CC5C0ED95F6173EC18399CA |
| 07/22/2015 | rod and line fishing magazine video january 2012avi | 0C7686C0A8D09ED1442831C75CF7A81E33B6D41 |
| 07/22/2015 | Tut Part 3 HDTV x264 FUM ettv  tv | 865D2DFF3DAA443A8BB83C0529088448C0D1527 |
| 07/22/2015 | [21Naturals]  Melanie Gold  Golden Days [21Sextury]   NEW 22 JUNE 2015 NEW  in Video | 6744D340F1F3974750325B3892558B70322996640 |
| 07/22/2015 | Scream The TV Series S01E04 HDTV x264 KILLERS ettv  tv | 8CA6A0413DA1DFDB6518153255973770B1C8A0DC36 |
| 07/22/2015 | AtMidnight20150720HDTVx264YesTV | 6A7A2FB25FC078409F7E92A3BB0DD9E163840A27A |
| 07/22/2015 | MILFS LIKE IT BIG  Nikki Daniels  Our Dirty Secret  NEW 02 JULY 2015 NEW  in Video | 91CF61F67248B45A7CA96315CC2D3A9DD0206F |
| 07/22/2015 | Getting Under the Skin with Virtual Tattoos in Photoshop | 972F4459F84C879F16B2645C44F89A0FB3A3487 |
| 07/22/2015 | Hot Beautiful Sexy Girls Super HD Wallpaper Set 170  wallpapers | BF8DBF95E27A0CDF4F848D0994718397C3148AC9 |
| 07/22/2015 | Sakimi Chan Patreon Term 12 tutorials | FDDAFF94AC4E3196F9035C37DD4FA9D77E664266 |
| 07/22/2015 | Sakimi Chan Patreon Term 14 tutorials | 847D63711A17B2A6316A4B84431BA9A7C3AFBB20 |
| 07/21/2015 | Digital Figure Drawing Beyond the Basics  tutorials | 2C2B955080193B52F4086233A5F17597DCC85177 |
| 07/21/2015 | [ClubSandy]  Nina Elle  Sisterinlaw [21Sextury] NEW 21 JUN | 2D56E56E2DEC6A4508188E2C4C55C0824E49B98 |
| 07/21/2015 | LATINA SEX TAPES Alexa Tomas Spicy Latina Maid Gets Banged NEW 26 JUNE 2015 NEW  xxx video | 456279513405780D3C05D0D7736C38C8744897146A |
| 07/21/2015 | [EvilAngel]  Alli Rae  Young Tight Sluts Scene 2  NEW 27 JUNE 2015 NEW  in Video | FD81B358B886A8DC0D3814E1F6B57E58CA67C08 |
| 07/21/2015 | TEENS LIKE IT BIG  Misha Cross  Hide and Cock Seek  NEW 26 JU | 6220C1DF0C4D8D87B99B5E12F509384B1E6A60CC |
| 07/21/2015 | Nubilefilms Violet My Masseuse NEW 30 JUNE 2015 NEW  xxx video | 9E756F7399E10B041BD0C697D8D7BDB5BDD3E17B |
| 07/21/2015 | Mission of Darkness linju Daikessen  xxx hentai | 136DA4A740A0DC2D15A1FEE217E5D3B44FA90174 |
| 07/21/2015 | 3D Monster Stories The Attic Complete Adult 3D Comics Almerias  xxx books | D71B96F0A8C890A83DA8CE12620DD1754981C00 |
| 07/21/2015 | HandsOnHardcore Lucy Heart and Nesty Blonde Babe Threesome Salesman Gets Blowjobs And Ana | 0C76BF553323ECFE8CF908943D67B9D6F1CA47D9 |
| 07/21/2015 | Revocation 2011  Chaos Of Forms | 6F8080CF22AF5755B856DAB5C91CC854E0FC1736 |
| 07/21/2015 | [Private]  Vica Drains  Vica Drains Cum With her Tight Ass and Takes an Anal Creampie   N | D54249GE88C02CA71F478B5E07C06F27C0659AAD |
| 07/21/2015 | TheSoup20150717HDTVx264MINDTHEGAP | 24EEDEC0TEE9B73BEDA74F74F357582A90E3E02 |
| 07/21/2015 | STARNDED TEENS Vinna Reed Pretty Blonde Takes Dick NEW 30 JUNE 2015 NEW  xxx video | 08FD3B0AC85A85E028EE35DB6E8A6F90EC8D6B95 |
| 07/21/2015 | [MommyBlowsBest]  Nikki Next Mercedes Carrera  Step Mom Blows | 945A7A5647A283409A4FE51677BFA9EFF52E859 |
| 07/21/2015 | DOCTORS ADVENTURES Rebecca Moore Sperm Bank Deposit NEW 30 JUNE 2015 NEW  xxx video | D586D368727F7AA65D1C1CEE1F40A32465A8AA0A |
| 07/21/2015 | [DDFBusty]  Angel Wicky Krystal Swift  Chesty Czechs Cram Big Dick In Cleavage And Pussie | 82850DFEC5BF4EC73B3956CD71FC6F5B7288E90 |
| 07/21/2015 | DancingBear 11 11 29 Pool Party XXX 720p | 88B418CFB84921A74E5A1D0139B82560D2763632 |
| 07/21/2015 | [SexArt]  Karl A Kristof Cale Kristof Cale  Game At The Moment Part 2   NEW 28 JUNE 2015 | AC5087039486A9AD2DD1F5A87C17C5A5246383 |
| 07/21/2015 | X Art Alex Grey A Deep Awakening Alex Greys First Sex Scene EVEN NEW 24 JUNE 2015 NEW  xx | FA0789510738444F46985D1D038086892574173 |
| 07/21/2015 | [MyFirstSexTeacher]  Holly Heart [NaughtyAmerica]  NEW 24 JUNE 2015 NEW  in Video | 1F227C66D90CD8B3A8E4C9856612C1A96B811C23B |
| 07/21/2015 | [TonightsGirlfriend]  Tasha Reign [NaughtyAmerica]  NEW 29 JUNE 2015 NEW  in Video | 4A53D273CE8401F12AFDA4CD812471D67549 |
| 07/21/2015 | [HotLegsAndFeet] ndash Ani Blackfox  After Ass Fucking Her | D8838FD6G2A8F3DD71460230C42A21D1F8D4168E |
| 07/21/2015 | [DorceiClub]  Jade Laroche  Discovers Hard Sex In Paris  NEW 24 JUNE 2015 NEW [Isohuntto] | C038DC89B733CA4FA42ED1A6A091693235C46DA |
| 07/20/2015 | HOT AND MEAN Andy San Dimas amp Asphyxia No Need To Be Shy NEW 24 JUNE 2015 NEW  xxx video | 815F458A835F3F7F38975788548A4E8C61EF2A50 |
| 07/20/2015 | EXOTIC 4K Kimberly Costa Evil Eyes NEW 24 JUNE 2015 NEW  xxx video | 56CBAE0AE20500703887629F0C5E172BDEAE246B |
| 07/20/2015 | TINY 4K Alex Mae Sundae Fun Day NEW 25 JUNE 2015 NEW  xxx video | A65C0B1FAABD71173DC85F54BD7148FB10F8048C |
| 07/21/2015 | D8 LE Tsubasa Chronicle 15 25B9BEFE avi | 6F8835AC117A3F5DDE692F8923027501604960D |
| 07/20/2015 | Beauty and the Beast 2012 S03E07 HDTV x264KILLERS[ettv] in Other | F1D10DAA881EC0A8F7G6DDDA9DE9B48773D2B5D7 |
| 07/20/2015 | Not Exactly News S01E05 HDTV x264 W4F  tv | 314FF697B243AA8936A68319E1F571SA3FBF10A4 |
| 07/20/2015 | The Complete Worst Case Scenario Survival Handbook | 2E117E597B00B1D92490718D6334651CEA9E0B78 |
| 07/20/2015 | Man Up 367 Classic Skills for the Modern Guy Mantesh | FED3A9D8DB08D0DC7A2C8C8D5A386080A0A991A5A8 |

180

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 07/20/2015 | Art of Manliness Classic Skills and Manners for the Modern Manepub | A70C5AF1B2938E0036A51E54495385944732D6BB |
| 07/20/2015 | YonderlandS02E03HDTVx264TLA | BAF8059A18147CDC986EF35E751A0680225C8BF1 |
| 07/20/2015 | The WorstCase Scenario Survival Handbook  Extreme Editionpdf | 8C8A83AEE5CE7A7FE2D9F0D46112EF3F37E3FF95 |
| 07/20/2015 | Girls on vacation picture set  xxx pictures | 202FFF6E76A27DFF13027BE2F3B6772ABBAA4E7 |
| 07/20/2015 | Sophies Choice 1982 1080p BluRay x264 anoXmous | 83B468C27272F479BF2AA33DE180F2F46203E244 |
| 07/20/2015 | Red Hot Jam Vol 388 JAV Uncensored DVDRip x264 APX  xxx video | 7021B0C37CE0A5DAF5C8D4BA838A871FE9EB1EC |
| 07/20/2015 | The Complete WorstCase Scenario Survival Handbook Dating  Sex Mantesh | 0B89F3D37AA28ABCFF9C4B42A6C1575SC2E7F9B |
| 07/20/2015 | Ray Donovan S03E02 720p HDTV X264DIMENSION[EtHD] in Other | 6E27S94015FC391BAE8BB51E0455B51C09C7287 |
| 07/20/2015 | Special A x264  aac ITA JAP  sub ENG  DVDrip | E8373B11Z0B4BD4731FE5A4B910B4A01C871ACB32 |
| 07/20/2015 | Photography Magazines Bundle July 20 2015 True PDF  books magazines | 838DC2A893DFF6AEA867B0B0A5930300BA48CF0C |
| 07/19/2015 | TeensDoPorn  I Love To Have Sex On Camera  Ava Taylorwmv | 6F85E80650EF271C0AD609622B8CBE830C3028A |
| 07/19/2015 | A Ride Home Digital Playground Scene 1 (SPARROW) in Video | 2B8BC44D2C4E2D216BCC4FCBF9932T7BF315AC39 |
| 07/19/2015 | A Ride Home Digital Playground Scene 3 (SPARROW) in Video | 1E57D41D16D6680BC873857A120A7D09DC4555C7F |
| 07/19/2015 | E T A Dreamzone Parody XXXX rar  xxx video | 9F0D9B68E42D80B6CCD16F0C79652F1B4C3B890C |
| 07/19/2015 | A Ride Home Digital Playground Scene 5 (SPARROW) in Video | B8CG594620A192DF5119A397889DE06A54EDE187 |
| 07/19/2015 | Indian Actress Surveen Chawla Hot and Sizzling Pics 69 Hot Photos in Pictures  Other | 7FE114E9A8228B010A85DE5B80B9E5CECC0D9254 |
| 07/19/2015 | [PARODY]Freak | 81862118ZA0A4FA3300FD6D4A822A090E22892BF |
| 07/19/2015 | Booty Call Digital Playground Scene 1 (SPARROW) in Video | 49F8C35240AE76A823BCA49298D76E313ECTEA84 |
| 07/19/2015 | Not The Nine OO39Clock News Best Of DVDRip x264 aac mkv  tv | 65D2E7E054002269 7D7022 1F5B0CS2960F74EE08 |
| 07/19/2015 | Booty Call Digital Playground Scene 2 (SPARROW) in Video | 21C43B86DA03CB1B7592EA8109876B3386A5506 |
| 07/19/2015 | Booty Call Digital Playground Scene 3 (SPARROW) in Video | D16DDC878FA334323E2DF86198764S6BC0B16239 |
| 07/19/2015 | Drill Baby DrillX avi  xxx video | 13B73431D6DF11DF617FDAC44417B776OC5B595 |
| 07/19/2015 | Booty Call Digital Playground Scene 4 (SPARROW) in Video | 542F2B060C097F4B936F792DF33F7B12D0218650 |
| 07/19/2015 | Discovery it runs on water | B8CG592B47B306AAC8311C72B28FFDB855A8DD479 |
| 07/19/2015 | Teachers With Curves | CBC95111593D213AF30B25AC0BD8DA52300A6C37 |
| 07/19/2015 | Booty Call Digital Playground Scene 5 (SPARROW) in Video | 768832F2252 18E82B3A7837EBE6D8A4DD0FB33 |
| 07/19/2015 | Short Eyes 1977 1080p BrRip x264 YIFY  movies hightres | C01FBF68C0945F4531976606OA66E0F326A8B910 |
| 07/19/2015 | TeenBFF Hot Students Henley Hart amp Jessie Law May 28 2015 = SPARROW= xxx video | 55810A82FF681DD7CA3125CBB803DED44EC5A4FEC |
| 07/19/2015 | MK8D S103 KIRARI 103 Saya Is Your Bride Saya Niiyama Uncensored FHD 1080p  xxx hd video | 0E156F5092116FF6FC8DCA27F9FFBCEBCB6A98 |
| 07/19/2015 | 18YearsOld Full SiteRip 2015 Pack 2 11 Scenes = SPARROW = xxx video | 6FE56C30EF9B60A0A9478BF98A26C13CZ47A2ZEE |
| 07/18/2015 | Massage 180 SD mp4  xxx video | FE03CAA8BDD7F66036019B45FSFC3AF259FD6A4E4 |
| 07/18/2015 | MonsterBabe Central Whispering Hills 1 3 Return to Whispering Hills 1 5 Adult 3D Comics A | C08C2FECD197D57C9A4142E97DAB8B30F18686E7 |
| 07/18/2015 | Yellowbird 2014 1080p BrRip x264 YIFY  movies hightres | 49F0D82DE361AA0EE9835 7FCC0C28EF95B3C09E |
| 07/18/2015 | Bicycle Magazines Bundle July 17 2015 True PDF  books magazines | C834D6948BC4394C6334SC8D54C495E510FEDFC0 |
| 07/18/2015 | Friday The 13th A Nude Beginning 1987 AV xxx | E75E56A1E21E98209EF2E64FD1A8811 00B F40E32 |
| 07/18/2015 | Marc Dorcel 30 Ans Deluxe Anthology Vol 1  xxx video | B834F3B67CA19D2F103319A8F0DD1AB5E85C8FE2 |
| 07/18/2015 | Dong avi  movies documentary | 680796990025 72EFFE0D1Cl F8A46EE2C4B9F109B |
| 07/18/2015 | Happy EndingsX avi  xxx video | 6978C11C3669E702D39E1CED0C7EA743E2DB6E0F |
| 07/18/2015 | 25 Hot Taylor Swift Wallpapers Set 14  wallpapers | 05D83C8A0ACZD5E266739B89516CC53C31F83B18 |
| 07/18/2015 | SaS 38392 Renee Roulette and Marco Banderas  xxx hd video | D0C6BC136ZF8EF79C8CB1FF40B211DE125D3D092 |
| 07/18/2015 | The Upperfloor tUF 37856 Marica Hase Mona Wales and Mickey Mod  xxx hd video | 60710D80698OB122ECB8B22BDFCACCE76C7C4E1F |
| 07/18/2015 | Get Her Ass Fucked Vol 2X mp4  xxx video | 83B112B4139C74D4CF2FF875FAC18D19C74D5678 |
| 07/18/2015 | Happy Christmas 2014 LIMITED DVDRip x264DonE | 3A4E68E14CA38EBD5F2868C2B7F557B48006F35 |
| 07/18/2015 | KayAyeZee Bill of the Beach Adult Comics Almerias xxx books | 858BF3C804203663AC82F7B1091DC7314ED7359AA |
| 07/18/2015 | Electroslut ES 38250 Mona Wales and Freya French Med Pics xxx video | D190C463B028SCD1223AC47580E0295987D4AA49D |

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 07/17/2015 | Giantess Fan Growing The Franchise 1 2 NEW Scavenger Hunt Adult Comics Almerias xxx books | 648BA93E081788CFEE6230553270B0E27D9C175D |
| 07/17/2015 | Im Dreaming Of Genie 1X rar xxx video | 3550E59584FD536C2AA2B956573F3CACD427533 |
| 07/17/2015 | Succulents Simplified Growing Designing and Crafting with 100 EasyCare Varie | 386FE589CCA14A33FD58702A949C294218C950C8 |
| 07/17/2015 | MyDirtyHobby Daynia Mini Pack 18 Videos xxx video | A908BDAF56CAD82721FF09FCD38FAD80FC1D32C143 |
| 07/17/2015 | [PARODY] Home Improvement XXX A Parody | B6C3F1159760C51FF9FCD38FAD80FC1D32C143 |
| 07/17/2015 | Captured Heroines Ninja Squad Mission Failed Complete Adult 3D Comics Almerias xxx books | 9066AF5AFD2DEE990EA7E1C11540D7FA6A1C0E2 |
| 07/17/2015 | Grand Theft Auto XXXX avi xxx video | D2A71F87SDB59354A2C7623C2DA78C3781E92A324 |
| 07/17/2015 | Drake Maxwell Sinsations 1 2 Adult Comics Almerias xxx books | 45D65E5015A571EAEF74BF72779AE3031CAE48C |
| 07/17/2015 | How to Cook Like a Man A Memoir of Cookbook Obsession | 3550E33339A45D170AE1577749AA0B80094CA264 |
| 07/17/2015 | PerfectFuckingStrangers Lexi Belle Tyler Nixon 360p mp4 xxx video | 459DB470366934A45AED89B4ACC2C290031FD19F |
| 07/17/2015 | Colette Riley Reid amp Arianna When The Cock Strikes Midnight 360p June 26 2015 mp4 xxx | 1028FF29A3589C39F4E59A3064C82712FE199A01 |
| 07/17/2015 | Anikkas Anal Sluts Evil Angel XXX Split Scenes NEW 2015 mp4 xxx video | 3DC003888D5FBD8F8FD54D3A56A00945769SE45A8 |
| 07/17/2015 | Fuckabilly Vol 3XX mp4 xxx video | 1162B4F601F1215EFC3273449D67C5D102B5D79 |
| 07/16/2015 | Indian Amateur Leaked Sextape XXX Pack Vol 3 | D8E0354F0277DF11617916D0ECF0C65FE04829A6 |
| 07/16/2015 | Quran Hadith Lectures | 958S0F22FE2C98698C7C3818F9EC12ABAB13046E |
| 07/16/2015 | [Kung Fu] Les Six Epreuves De La Mort aka Enter The Game Of Deat | 95B50F6479615647ZCAA6408960D09AC283B0F6D |
| 07/16/2015 | Indian Amateur Leaked Sextape XXX Pack Vol 4 | E5D64408013D24F88C1E8215485FE134E792E741 |
| 07/16/2015 | HardcoreGangbang HGB 38286 Arabelle Raphael Tommy Pistol Mickey Mod Mark Wood Owen Gray a | 526278FEC8F5C72580911EE74CE5A317C697405 |
| 07/16/2015 | The Pinkertons S01E01 TVRip DivX GF avi tv | 87B8248826C1CEC56A8843A1D8A9F8A59461986D |
| 07/16/2015 | Jurassic World 2015 HC HDRip XviD AC3 EVO movies | 9745CEEAA51C44D42D9398E7E517AF4F2CA71A8A |
| 07/16/2015 | 25 Sexy Kate Upton Pictures Set 29 in Wallpapers | 252E907B331E5450A97BAB1A4D0B6D342DCDA2A5 |
| 07/16/2015 | IPZ 591 avi xxx video | 99FC8A7A2E7E913B0E0A58076697FC6FB28983 |
| 07/16/2015 | Sexy Close Up Amateur Fuck xxx video | CAEC862FE853D4D8EC8D3C188644B8ED53FB4809 |
| 07/16/2015 | IPZ 592 avi xxx video | 289AEE31314C110B136651244280782B8D09699 |
| 07/15/2015 | Princess Mouth Ready to Blow 1 2 xxx books | 9D121B7DECAB817B2EE4661EB4B93A0A411FCEAF |
| 07/15/2015 | 100 Beautiful girls wallpapers (Pack49) in Wallpapers | 6469A2972665DF9AF50D25BFC1B47CA916F4AE49 |
| 07/15/2015 | JAV Censored MIDE 241 Gagged Les 7 Flops Torture Special Edition JULIA adult porn video | F286E050B76ACCD7DD89DCC7FD287B722707964 |
| 07/15/2015 | Inked Angels 5 Evil Angel WEB DL Split Scenes NEW 2015 mp4 xxx video | 5E895100FC06420D7D87772944361F8CEC365F45 |
| 07/15/2015 | Diario Ecuador Provincia 18o314 | 0478672AD5188E575E481A93408C44FE3D3EA89BD |
| 07/15/2015 | Russian Escort Alina Gets Massive Facial in Video | 4906415296EB2D408FD608F1201A58D5D981699E1 |
| 07/15/2015 | JAV Censored WANZ56 Complete Forced Degradation Project Yu Asakura in Video | 9A2758E54986A49DD6BFC31CD7995F2F38780EAA9 |
| 07/15/2015 | JAV Censored IPZ589 The Wild Temptation Of A Slutty Busty Doctor In A Tight Skirt Minori | 868C19E0AC63AED627746A21A0E4BC5E8C4483F7 |
| 07/15/2015 | Indian Amateur Leaked Sextape XXX Pack Vol 5 | 30F33B98EA0E89AF6ADBB80D88F4F83528BE7A1 |
| 07/15/2015 | Complications S01E01E02 HDTV x264 LOL ettv tv | 38D532D2E3BA49E2B0C8143E766CE5AE2897B975 |
| 07/15/2015 | JAV Censored IPZ588 Underwear Model Violated On Camera Jessica Kizaki in Video | A656669F608F7A060E3D29199A720742FA610C36 |
| 07/15/2015 | Home Hardcore Blowjob avi xxx video | BFBA7CFD629AB7ED5B52A78E9FEE8B0B928441F9 |
| 07/15/2015 | Defiance S01E01 FRENCH HDTV x264JMT | CF17AD7E4F4D8F1A2E531E6D0D7F4955E5AE |
| 07/15/2015 | CzechFantasy Czech Fantasy 3 Parts 1 2 3 4 720p NEW 2015 wmv xxx video | 0DCD7D4445B8F1463C5604BD8C40E9BFE64943DB8 |
| 07/15/2015 | Beautiful Blonde Tied Up Anal Fucking with Rough Deepthroat Cumshot Swallowed xxx video | 1331A1E9463040BDF35A87B44B850ACF60F686CF4 |
| 07/15/2015 | HBO Documentaries SEX ON HDTV x264 BATV ettv tv | C6830613E8F35790E96157BE47410B46A49BA162 |
| 07/15/2015 | ZUKO 080 avi xxx video | 0A255C5F46F157F40BD7D8E4630AE3BE5E2C4FB5 |
| 07/15/2015 | Indian Amateur Leaked Sextape XXX Pack Vol 1 xxx video | 55B0BA8A507C9FC014680545AF0F6853954SDC8E |
| 07/15/2015 | ZZZ Comics Sizeable Tales 3 CE NEW Adult Comics Almerias xxx books | D517A26040B3A7423BAD0357FC33C8A0BEE00FFE |
| 07/14/2015 | RTP 051 mp4 xxx video | 2663BE20133C6D9D75748FCD346CE7ADC1BA3D0 |
| 07/14/2015 | My Dirty Hobby PascalsSubSluts in Video | E4FCFF860FD58F2584A231C9557A98420E4A1937 |

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 07/14/2015 | YourPrettyFacelsGoingToHellS02E01480px264mSD | F7F3EDEE9185F2F6F6CB8F66B2FEE823191BF8 |
| 07/14/2015 | Executives Guide to Personal SecurityMantesh | 8B008C555B537A9849EC6CBFC808C8268952FD70 |
| 07/14/2015 | Leah Lixx mp4 xxx video | DFF573043C3E13A81CB03497523BEA6DA693EA29 |
| 07/14/2015 | TattooFixersS01E03480px264mSD | CED46FBD8770A0000D09F23FB372CDDB130FE58D |
| 07/14/2015 | PascalsSubSluts150205LuciaLoveXXX1080pMP4KTR in Video | 9EAE1F584E2DB047FA760997132FFB25A6DA2EC9 |
| 07/14/2015 | SlavesInLove BD 607 xxx video | 1A220CA4B9AB52353ACEFE690C5AD7A7E7EA87A1 |
| 07/14/2015 | PascalsSubSluts150115FaeCorbinXXX1080pMP4KTR in Video | 9DE6159A50B122EF3D7A0432E69EF3676612DB76A |
| 07/14/2015 | LegalPornoOliviaDevinePissDrinkingSlutOliviaDevineDAPedHotBlondeAnalOnly in Video | BBC783ECDAF0F51972DD5915F145A50E3075113 |
| 07/14/2015 | CatcheyeVol116iAVUncensoredDVDRipx264APX in DVD | C5C34441B276B332C60878DFE5F6C29A0822134 |
| 07/14/2015 | Infernal Restraints Worthless Cunt Part 3 BONUS Marina High xxx hd video | 981FC5787B8C973F8F0AEFA9E4AA982343FE77E1 |
| 07/14/2015 | PascalsSubSluts150604VictoriaSummersXXX1080pMP4KTR in Video | FF762352RA9A9DA0B91069848C3CB751588B7321 |
| 07/14/2015 | RedHotJamVol387iAVUncensoredDVDRipx264APX in DVD | 1F5A29535Z6A3E8FA2A4AFBADCC6625558147DEE |
| 07/14/2015 | PascalsSubSluts150409AlishaHydexXX1080pMP4KTR in Video | 7A5B58A5D6DFA578D93C7367AE9029B7254429C |
| 07/14/2015 | PascalsSubSluts150430TiaLayneXXX1080pMP4KTR in Video | 6325BF2F4586E15165B02FE7B195CA7E82F52E3C |
| 07/13/2015 | Red Hot Jam Vol 386 JAV Uncensored DVDRip x264 APX xxx video | 8325DDFF7A52FF3DB4230B536FAD264E7AD0840 |
| 07/14/2015 | PascalsSubSluts150326AlyssaDivineXXX1080pMP4KTR in Video | 70437365508AA358ECC4502589C9E2922ED62A91 |
| 07/13/2015 | Deeper 1 mkv xxx hd video | A5EE28406133D36AB0B53E934A4AB81CE43FA896 |
| 07/13/2015 | Deeper 5 mkv xxx hd video | 7E79B337A765CFEDA1819C5D42889B8F34881454 |
| 07/13/2015 | [PascalsSubSluts] April Takes The Abuse She Deserves 1080p | 3036709A53470B2339750F9AF4C8C58BC34D7889 |
| 07/13/2015 | The Complete Photo Guide to Beading 2012 pdf Gooner books ebooks | D966AB202CF962D1AF432218C6F10C436615AF1C |
| 07/13/2015 | JAB COMIX DNA AND NURD UPDATE ADULT XXX COMIC PRAKY xxx pictures | 8FA52FACE62DAFEDCB368C5C1DD2C12893325484 |
| 07/13/2015 | 25 Hottest Cameron Diaz Wallpaper Set 9  wallpapers | 96B03303B0691CEF26FF704AC729A5231EDFE64 |
| 07/13/2015 | 10musume Yumiko Fujita Piperoom Uncensored xxx hd video | 82273316BF6E8599AB3DF05D41D9FBC35D98C346 |
| 07/13/2015 | DailySexDoseZuzanaZdaJuSeduction in Video | 9FB3ED4381144CE8655BE181AFBC727E7F11AC95 |
| 07/13/2015 | C Black College Life Chapter 1 9  xxx books | EC21EBDE55DC0564C7311D144003CDA5E3A288F |
| 07/13/2015 | Mens Health Magazine South Africa June 2012 | 71AA89266CA8384B38FC12A9930BE2699A9F604E |
| 07/13/2015 | Deeper 8 mp4 xxx video | B8DFD421D0FD604C9D2113DD9F17C233C50B8529 |
| 07/13/2015 | Edge Of Forever  Another Paradise 2010 [mp3320] | 5774208D6161D7514B1767D1DC221A2597FF9B809 |
| 07/12/2015 | Skinny french girl audition mp4 xxx video | 6386SB37Z0D20603E5517S8F933S092A8630AD068 |
| 07/12/2015 | Seiren Sparadox 1 3 Fada dos Gamers Adult Comics Almerias xxx books | 6D40701C87B31EE4EE38DF8BA32BB339D3009A8E7 |
| 07/12/2015 | EmoTeensCraveBigDickXXX0VDRipx264CCXXX in DVD | 48A5A89335512E3C2FE81C38393C8619993FD4589 |
| 07/12/2015 | Bacarozo Pig Complete Adult 3D Comics Almerias xxx books | 1507EF8908C03F1042F0EE307769396E8B3A882 |
| 07/12/2015 | Sexually Broken Pretty Blonde Madelyn Monroe bound face down ass up and roughly fucked wi | 7B531C5D08FA8DB1A43F99F92678C69120AD22D63 |
| 07/12/2015 | Conan20150710TheWalkingDeadGameofThrones480px264mSD | F6E58D832C17F8939D98A2E68434FD3279E0B8 |
| 07/12/2015 | SharkWeek2015BrideofJaws480px264mSD | 4CC28B8F58CF2D69E86CC2589441E5ECBB3AE43 |
| 07/12/2015 | Suicidal Tendencies  Full Length Discography mp3 1983  2013 | 017B276FA8AF04FC668D4CCA78FDC711E772DD7A |
| 07/12/2015 | The Wrong House 8 xxx magazine | 4BDFA9F3E6E237F17EA5DD3B5A16015A3A113633F |
| 07/12/2015 | Ender761 Straight Shota Show 1 2 Adult 3D Comics Almerias xxx magazines | 4C43E6AB62E81594F17C88E10E25F5A544006E7D |
| 07/12/2015 | Humans S01E05 HDTV x264RVE[ettv] in Other | B74887RA08A9A41EB8A75D43D3FAA4ED35E2FFB |
| 07/12/2015 | Hardblush Siterip August 2014 Adult Comics Almerias  xxx magazines | 57938A4920CB822991B1228D7C923F1B545F1BACF |
| 07/12/2015 | Nude Amateur Photos Horny Teen Brunette Home Sex  xxx pictures | AAC9184D0F7ED28106CC6589AC70198D3458804A |
| 07/12/2015 | Grow for the Cam CE  xxx books | 28CDAA9B6A77791C889843C5473E5520A4DE46CC |
| 07/12/2015 | Epoch Tryst 1 2 Breaking Point The Trainer xxx books | 925166A8F3DFC4A323B807F533673CAF587D12A |
| 07/12/2015 | Serial Killers Big Docu Collection  tv | E0A4446A582629539940308E8EA9C34F6545389B |
| 07/12/2015 | Illustrated Interracial School Girl Sara Farm Girl Holiday Pictures Bonus New Story Updat | F60A37423CCF29F1A48425B388FCA2E4445BC91 |

183

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 07/12/2015 | Zuleyka Goblins039s Business Night Elf In Trouble Adult 3D Comics Almerias xxx pictures | 86419E0F48296A4CG9F28AAA0A9D3A7F4A01B80 |
| 07/12/2015 | MrBunny Art Super Girl amp Wonder Woman Vs Cain Adult 3D Comics Almerias xxx magazines | 778978AE238C88644S2C0I5EEDFD7AA650E0C9660 |
| 07/12/2015 | Dream Tales Skyscraper Suzy 1 2 Adult Comics Almerias xxx books | D3F21B60B9FCF47E0DFE7262E53E6A66A9CC046B |
| 07/11/2015 | ZZZ Comics The Island of Doctor Morgro 2 CE NEW Adult Comics Almerias xxx books | A9E95A2F8CEAFB9E11151DDA8E4DA1062C14AE15 |
| 07/11/2015 | Hogtied HT 38344 Ariel X and The Pope Med HD xxx hd video | 0CA42F44F3B6DA468S DC3A448235A5009F02A8D5 |
| 07/11/2015 | PublicDisgrace PD 37785 Erika Sevilla Satrina and Xavi Tralla Med HD xxx hd video | C82AF6EDAAA1041C8B60BD9D0811D1A3177EB8AA |
| 07/11/2015 | KoD 38557 Amy Aimless xxx hd video | 600A3CC4FB93292DC4C19D80DAF56527ECGA8185 |
| 07/11/2015 | FUD Crypter rar | A2786CD491B2A48A641FF271A250619E75A876A3 |
| 07/11/2015 | HardcoreGangbang HGB 38285 Milcah Halili Mickey Mod Karlo Karrera Barry Scott D Snoop and | 06945C25FFD98876190B4AD9A3971A8793D94AAC |
| 07/11/2015 | EverythingButt EB 38432 Dana DeArmond and Leya Falcon Med Pics xxx video | 21C243DFB9A3E085A11EECFC88C642CO0CF0DD25 |
| 07/11/2015 | Serial Killer movies based on the true killers tv | ADAC12E1DE5921ACCD2694314900dC92E0B69F8E |
| 07/11/2015 | TG Comics Infinity Sign Lovely Trinity 1 8 Complete Adult 3D Comics Almerias xxx books | 458322E4604020F5B7D5S318BD60C0F84030D93 |
| 07/11/2015 | Mastering Manga 2 Level Up with Mark Crilley Mark Crilleypdf[mbyjal] | 53F35F7E38B08F66DA084CA2758D89E40A218F19 |
| 07/10/2015 | VA Beatport Top 100 Downloads Summer 2015 2015 MP3 320KBPS H4CKUS GloDLS music mp3 | 6C0203EFD760DB7F8533E327277SA81F635EEA2D |
| 07/10/2015 | Wayward Pines S01E02 HDTV x264 LOL ettv tv | 6C076CFA2158A4437AFC2C636BD1D1F6345ZECE8B |
| 07/10/2015 | TheSqueeze2015HDRipXviDAC3EVO in Comedy | 65545044A4FA15F6468F4A487FE2C07D67608DF2 |
| 07/10/2015 | Pervish Maison Des Esclaves 1 6 Adult Comics Almerias xxx books | 5C4B9C865A0D68E0CAC155F92A0D0E678S8CB1B41 |
| 07/10/2015 | VA The Best Of Disney [2015] [MP332DK8PS] [H4CKUS] [GloDLS] in Compilation Various Arti | F1D240342B0F79B635045O5315OCEB0517E356F |
| 07/10/2015 | Welcome To Karachi 2015 Pre DvD Rip XviD 1CD Team IcTv Exclusive movies | AE18FAFAD7A12B8191 1EEC06028S7F10DAC41916 |
| 07/10/2015 | Top Gear S22E08 HDTV x264 FUM ettv tv | 9F61E9OCB337792963A3F77CB1690dG99F3D3912 |
| 07/10/2015 | Naughty bisexual men and a girizip | 51DB00473B909252068D808S5D248598C39C A817A |
| 07/10/2015 | Wayward Pines S01E03 HDTV x264 PROPER LOL ettv tv | 1622AC547A7243101E2148E7F3B96E909E55AD97 |
| 07/10/2015 | SexAndSubmission SaS 6551 Jessica Bangkok and Derrick Pierce WMV MP4 xxx hd video | 88E9D482D548DCA76E60719839BF2E6593F52F3C |
| 07/10/2015 | Village Guys Malayalam DVDRip x264 1CD 700MB | A121076648A0BF64C3898Z19S0E5A807F4C1A5D9 |
| 07/10/2015 | SaS 4516 Gianna Lynn and Steven St Croix xxx hd video | C8695SB048Z11S7E978E32932F16358603977S8 |
| 07/10/2015 | Wayward Pines S01E05 HDTV x264 LOL ettv tv | FB8B0AF07A9E3AEBA7612TF4A7698E20B439BB55 |
| 07/10/2015 | KateNashMadeofBricks | 565B21C2A9E55E3DCA4E849668A5F2160180A9FC |
| 07/10/2015 | Home 2015 BRRip XviD ETRG movies | 6E8B227FEDD58F4F52E0D66B71CF964081939S8C |
| 07/10/2015 | ComeBacktoMe2014WEBRipXViDETRG in Horror | 7AAD576Z D05FA4C616TE8A6431DD E9C766251082 |
| 07/10/2015 | EB 37877 Izamar Gutierrez Penny Pax and Kajira Bound xxx video | 958427SE2A8155A6308E3D6310E196204505S7EDE |
| 07/10/2015 | Scubase v15 by DArK | 565B1F245D2360 7FSD60EDCF63F0DE41848300 9 |
| 07/10/2015 | Final Girl 2015 BRRip XviD AC3 EVO movies | C858F99DA5D0C0207DB99B1092D0AA065417F1E2 |
| 07/10/2015 | Wayward Pines S01E07 HDTV x264 LOL ettv tv | C65B087BF658418B8B25D3C1F02771719FA5FE52 |
| 07/10/2015 | Ed Sheeran x Deluxe Edition 2015 l Audio l Album Track l iTunes Rip 320Kbps l Mp3 M4A l s | 9907D28DDC79794370 7BFFE781CA0978500047O |
| 07/10/2015 | Deutschland 83 Part 4 Northern Wedding WEB DL x264 SRS tv | 58FC7CAD562 98AC58S38FC079A5D3FF1A8BF2146 |
| 07/10/2015 | MichaelNinn140212AngelaStoneInnocenceBraSoloXXX1080pMP4KTR | 6F8838CDA5D58B100 7F3CAD5742 3A2AF30DF277 |
| 07/10/2015 | New Sensations Tales From The Edge Half Rays Cheating With Permission DVDRip Split Scenes | AC534FA269E5099D8A088138 03AA267878F7EEA |
| 07/10/2015 | WWE RAW 2015 06 15 HDTV x264 Ebi = SPARROW = tv | A41A003C2D6A6D7FA2A483C7878114 7FD2202 1F2 |
| 07/10/2015 | The SpongeBob Movie Sponge Out Of Water 2015 FRENCH BRRip XviDDesTroY avi | A6FDF088689532 9DFE287ACD3A480791 3D616361 |
| 07/10/2015 | Any Video Converter Ultimate 5 8 0 Multilingual Serial Key [DTW] | EDF47Fe2E05CAC368426AD16D1E52DECDE3892D1 |
| 07/10/2015 | The Flash 2014 S01E22 HDTV x264 LOL ettv tv | FCCC12G6F43DFED80CAC0217A99DC2707770960 4 |
| 07/10/2015 | The Official UK Top 40 Singles Chart Obc142015 OldSkoolScouse in Pop | 9E3109060B9D1CCE988ED5E21A10E2D75AAE0F |
| 07/10/2015 | Wayward Pines S01E04 HDTV x264 LOL ettv tv | A3702EAF60B9C894A1FB64A27EE392A19B525A33 |
| 07/10/2015 | Young and Hungry S02E10 Young and Part Two HDTV x264 FiHTV ettv tv | 0D88B8441 1CCDD314B1D72EEAAD5A4D9E346EEE7E |
| 07/10/2015 | HorribleSubs Hibike Euphonium 11 1080p mkv anime english translated | A62500772986A212AEA1475947ACC68DAFE00BCC |

184

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 07/10/2015 | LEGO Jurassic World RePack by SEYTER_games pc | 007F8E84FFBABFDD5B0421257098FF8616C68D3 |
| 07/10/2015 | DriverPack Solution 155 Full  DriverPacks 15045TEAM OS[HKRG] in Windows  Other | 6C1FD80EA0MF68C7585764C3F7E24CB8EA8E7C9C |
| 07/10/2015 | Forbidden Empire 2014 BRRip XviD AC3iFT | 78177GA13340A9BD0877B8F4F4880DC8DD5999E |
| 07/10/2015 | Greys Anatomy S11E23 HDTV x264 LOL ettv  tv | 9A3E3907F4282A0337A6C971A5ECEFDAAB78E097 |
| 07/10/2015 | Wayward Pines S01E06 HDTV x264LOL[ettv] in Other | 6F05B48D0CC17A608DC234B76529C0316QA8273F |
| 07/10/2015 | Orphan Black S03E10 HDTV XviD FUM ettv  tv | 6B13D15A6F332A9CGA32C679B7495F491D3EA7FA6D |
| 07/10/2015 | Wayward Pines S01E01 PROPER HDTV x264 KILLERS ettv  tv | 02653E2748SA6F2D3EcA6580398C334B12216DD5 |
| 07/10/2015 | Better Call Saul S01E10 HDTV x264 ASHES ettv  tv | 772FC23236463BFE0B4F2A8C538E8D4B15A1EA65 |
| 07/09/2015 | Not Exactly News S01E01 HDTV x264 W4F  tv | 3D0FC1A1C745FC2FACCB2FBEFD67554CFDC7AF0B |
| 07/09/2015 | 24 S07E06 HDTV XviD LOL | CCF5585CD90D247D3B5B3432F80D02C81AA7B87C |
| 07/09/2015 | Terminator Genisys (2015) HQTS XViD AC3 READNFOMRG in Action | C48669N1263881CC0CAC981F80D6D65559D890B |
| 07/09/2015 | Family gang bang Adult Comic  xxx pictures | 40FAE4C6CC6C99S8D8D78D874399F9220Off628C |
| 07/09/2015 | I Lived 2015 HDRip XviD AC3 EVO  movies | B74F95C6F8B805DED30DA08EF5E287C01E843728 |
| 07/09/2015 | Caffeine Chemistry Analysis Function and Effects in Ebooks | B1A14D09ED0F5C76DFFF028694086CBFD201B63 |
| 07/09/2015 | Dude Bro Party Massacre III 2015 HDRip XviD AC3 EVO  movies | C0E37D0AF64FEFFAA6119026BE986ED16200C33C |
| 07/09/2015 | Tufos Familia Caipira 7 Tirando leite da Minosa  xxx pictures | 5E9D5300EE873B83804BC1B1701F8D2CDA13EEC9 |
| 07/09/2015 | Ink Master S06E03 480p 233mb HDTV x264 Sink or Swim 08 Jul 2015 mp4  tv | 47A9F7212C69291A48F1C97CA0CF9D3239273 |
| 07/09/2015 | Luther Season 1 3 S01 S03 UNCUT COMPLETE SERIES 720p BluRay x264 iNGOT RiCK  tv hd | 43B67538B7071B203C8C5A200FAD1CBA13A78899 |
| 07/09/2015 | Dad amp Daughter Diaries Summer Time amp The Park Adult 3D Comics Almerias  xxx magazines | C85D8C1E1D079483E090400075A60E611CF70D |
| 07/09/2015 | U S Military Pocket Survival Guide Plus Evasion amp Recovery 2009 pdf  books ebooks | 78CC9B399596684168382694ABEEA8A62388375E86 |
| 07/09/2015 | Home amp Garden Magazines July 9 2015 True PDF  books magazines | 8CC8393809EF0FC68AB187EFADBE788E6EC8920C |
| 07/09/2015 | Terminator Genisys (2015) HDCAM READNFO X264 AC3MRG in Action | B9E1BAA68CC277E0078965145E40CE54CC937200 |
| 07/09/2015 | Professional 2015  1CD  DTHRip  x264  AAC [DDR] in Bollywood | B7C33175CF8B11C91E0A48651978644BC0B36832 |
| 07/09/2015 | JAV UNCENSORED HD heydouga 4146119 Yui Naoko Kokoro And Yuka Collection 4 | 22F8259SC2123979901DAAC02D1075160B880C57 |
| 07/09/2015 | Vaurra The Renegade Life 1 2 Mass Effect Plaything Batman  xxx magazines | 21719948D07352FDCD23D71BG8663ED142C05886 |
| 07/09/2015 | The X Files S01 S09 WEBRip x264 FUM ettv  tv | B46E1809753688E28CAC2480AD1E6075GACA2E2 |
| 07/09/2015 | GNDBondage20140715NoseyNeighborGirlforcedInTheClosetAndGaggedWithHerPantiesXXXMP4hUSHhUSH | F7178DD8371B5EA824EC1FF51A3039F63CF48504 |
| 07/08/2015 | Sanctioned to Die 2011 1080p BRRip x264 YIFY  movies hdres | A9ED1682OEA8BD0D35O38D38A35Ec1FSSD682D2D4F38 |
| 07/08/2015 | Jag27 Tales of Duenna 1 7 Adult 3D Comics Almerias  xxx magazines | E0AAA32E685A9848BF2CCE48303EDAE75F0550E7 |
| 07/08/2015 | BeachHunters 17251 17356 90 Movies 06 2015 Update 720p  xxx hd video | B6EC68E2B8F0F28094C0B0A2021DA09S2AE7107 |
| 07/08/2015 | Watercolour Workshop amp Watercolour Workshop II Simple Steps to Success DK Publishing 20 | A61EA5F56702F1A03A65C48C876CB99EC3A4EAE |
| 07/08/2015 | Dior And I 2014 ENG FRE Sub ITA AC3 DVDRip XviD iCV  documentaries documentary | 09B784BF32A183AEBD86F296D0BD1190E2C76E9 |
| 07/08/2015 | Professional 2015 480p  DTHRip  x264  AAC [DDR] in Bollywood | BA5E88C0F3DC5C8FAE6C4414CF1E0E6830D8685 |
| 07/08/2015 | The Science Book Big Ideas Simply Explained DK Publishing 2014 pdf  books ebooks | 6F8A38662428228749834276D2DCA10D0B54FDD01 |
| 07/08/2015 | The girl fell asleep drunk mp4  xxx video | A6310DCD99B1C65DEAB26456A4661B8B235B3FD79 |
| 07/08/2015 | InsideAmySchumerS03E07FightLikeaGirl720pWEBDLAACx264AuPmkv in Other | 54F64F81FDC67D8B55B744D6329233FA1C6FF77 |
| 07/08/2015 | WWE Monday Night Raw 2015 06 22 HDTV x264 NWCHD = SPARROW =  tv | B6AAFD458C1B80D677E3E5F467096F92CC7C2F1C5 |
| 07/08/2015 | South Beach Tow S02E18 HDTV x264 EVOLVE | 43B67316CEFAC2D86F1DD3F7915519D949980005D |
| 07/08/2015 | Stitchers S01E05 HDTV x264 2HD ettv  tv | B7F399DE021FED8C93CCE1F9300FC22E40D3153 |
| 07/08/2015 | Guddu Rangeela 2015 pDVDRip 1xCD x264 AAC DDR  movies bollywood | C19B8471D926885AE203E422A7759C562A86A93B |
| 07/08/2015 | [HorribleSubs] Kyoukai no Rinne  12 [1080p]mkv | B55D02D4B3F528E899EF0A9167BCDC9CE8CF46DD |
| 07/08/2015 | The Block AU S05E41 WS PDTV XviDFQM | 6153229AD86674ABAF322A8417ECDAGA1184B49 |
| 07/08/2015 | [Babes] Kiera Winters WINTERS BONE = NEW November 18 2013 NEW =( SPARROW )= | 2D6C9D0450F17A86EFE3153B85A6B8BAFA519387 |
| 07/08/2015 | Assorted Magazines July 8 2015 True PDF  books magazines | ACAE105429BE91B714AE0651528E125FACD0CD |
| 07/08/2015 | The Comfort of Strangers 1990 1080p BrRip x264 YIFY  movies hdres | 1B8B603F81086473A4D9D1A313CF91FCEF509D30 |

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 07/08/2015 | Beautiful Celebrities Wallpapers (Pack24) in Wallpapers | BF25292C8CBA12BF87B76C11F2AB84FED8DE7D01E2 |
| 07/08/2015 | Rizzoli and Isles S06E02 HDTV x264 LOL ettv tv | C15F1248F0C0D12E3B373276A8F2E0E946986B8E |
| 07/08/2015 | No Cameras Allowed 2014 HDRip LKRG movies | EA5EA787E66D05C1E379F6376F0F8527C8E67915 |
| 07/08/2015 | What Could Possibly Go Wrong S01E08 Deadly Donuts of Fire HDTV x264 FUM ettv tv | BDA0B8F147D2E9C301D44AD51434F8205E844AC0 |
| 07/07/2015 | Cinderella 2015 BRRip XViD ETRG movies | C682F31E0F572A7D8A9681274407384537D1E5A |
| 07/07/2015 | Elimination Game 2014 BRRip XviD AC3 EVO movies | B69BDB8AA8E537EAA2E028A9A0653DDA307D816 |
| 07/07/2015 | ENCYCLOPEDIAS AND KNOWLEDGE | 79F9FAEF199684CF36EEE4E9248A26F1E88E129F |
| 07/07/2015 | X Art Riley Reid Are you Man Enough NEW 05 July 2015 xxx video | 9D9DAAE10F2C9B015FEC9FE0333DBDCBA6783C24 |
| 07/07/2015 | Like Father Like Son 1974 1080p BrRip x264 YIFY movies highres | 1A26A0D2590142248F9A808D6806635D105882D8C |
| 07/07/2015 | ImagineFX Presents The Digital Artists Survival Guide Start Printing today | 8AFDAAE61E75C60790D458CED8CDEDC49DE03E2A05881 |
| 07/07/2015 | ROH 2015 07 04 HDTV x264 NWCHD = SPARROW = tv | BE2D2188F7257CA0975182737779B4AA16AD84A |
| 07/07/2015 | UFC Fight Night 70 Prelims WEB DL x264 Fight888 | C029A57F4FE2D4E08444A4D282BA8571C4F88B626 |
| 07/07/2015 | Norah Made Into Daddy039s Little Whore xxx video | 0C9D09BBDAF3EC234DC980113EC43CF06C2535E0 |
| 07/07/2015 | HomeMade Amateur Private Leaked Sextapes Vol 3 x10 Clips xxx | 9F91A8E1F741S8A4AEA44D6087E5DD519D0B57CE1 |
| 07/06/2015 | Deep Purple Bootleg Collection 19692007 FLAC in Hardrock | 0CF6CD8363000C78106AC20A0881626E7E65FCA5FC |
| 07/06/2015 | Kunimasa Open Air Bath amp Honey Mooner Suite Adult 3D Comics Almerias xxx magazines | 431136A97C4D5C28BAC49073E864C54DF9CF672D |
| 07/06/2015 | Advanced Concepts in Defensive Tactics A Survival Guide for Law Enforcement 2010 pdf boo | 13ADC3E282A0CE2495A3622D7EF76C85DF876E76 |
| 07/06/2015 | Cabaret 1972 720p BRRip 1GB MkvCage movies | 0D17AE024C0666D6482CD44C39A0FE900A586C85 |
| 07/06/2015 | The Ref 1994 720p WEB DL 750MB MkvCage mkv movies | 07820A23C2881A465148BA0C01CF4886A2A215 |
| 07/06/2015 | 2S Best Kate Beckinsale Wallpaper Set 9 wallpapers | 1307C4FEC1B209CC9EA0EB11895F3AE28002A3C |
| 07/06/2015 | 2S Sexy Sienna Miller Hot Wallpapers Set 2 wallpapers | 0BAC32CB8E4E2890766674AB599193C3B528C822 |
| 07/06/2015 | The Keeper of Lost Causes 2013 720p BRRip 850MB MkvCage movies highres | 0DC1FEEE7396758E6865B8BD535736784204499452 |
| 07/06/2015 | SAS Survival Handbook The Ultimate Guide to Surviving Anywhere 3rd Edition 2014 epub boo | 4D2C3F5090648B9BAE9182A87446A7EDE0585260 |
| 07/06/2015 | Y3DF com Siterip Las Update 4 June 2015 xxx magazines | 287CC60FD2CC2A95F809CE105E28390DD2298C40 |
| 07/06/2015 | Shooter039s Bible Guide to Knives A Complete Guide to Hunting Knives Survival Knives Fold | EA4047B417541CE3898F53F1F79F9A71CF00C36 |
| 07/06/2015 | The Absolute Beginner039s Big Book of Drawing and Painting More Than 100 Lessons in Penci | 21956C389D2336ED81EC3EA08CF2820772AAEE7A |
| 07/02/2015 | Big Sean Dark Sky Paradise Deluxe2015i320 | 05637C19005CA8288BAC8EC69A3FB3759ZDC81EA |
| 07/02/2015 | Xtreme3D Revenant Summer Rental 1 2 Updated Adult 3D Comics Almerias xxx magazines | 06A438BAF7810160F41C35018C26E4CE07BFE94B |
| 07/02/2015 | Surveen Chawla in white Bikini will make you sweat 39 Hot Photos in Pictures Other | 1F5C38804F053E7728S865CCFFE74F5A707EF610 |
| 07/02/2015 | 2S Sexy Kate Upton Pictures Set 27 in Pictures Other | 1D30649829880408000A1E747D07100733F66E28C |
| 07/02/2015 | Music Magazines Bundle July 2 2015 True PDF books magazines | 82D8C7A8691D4S8DA84D5B1FC22EFA5F246A8189 |
| 07/02/2015 | BlackonWhite3D Full Pack Adult 3D Comics Almerias xxx magazines | E8AFD717EAF37340ZD9A5BA2BBAD39D0DC005A06A5 |
| 07/02/2015 | JAG 01x0D Boot | 0566CC954557CC0B2E8A97B4521E1D382B26C46B |
| 07/02/2015 | Desi girl taken in car and forced for expose b4 camera | 368AF5D3B1569C2SAF9E5C2909CC9F2373928779 |
| 07/02/2015 | Mr Sunders and His Penis Problem 1 2 xxx magazines | 150A61DB21A0B0EFF9E21C2FFC3718810AFA6688 |
| 07/02/2015 | We love hairy nudists Collection xxx pictures | A9B03BE77603A5722F1F716670349D697F265848 |
| 07/01/2015 | Milftoon Beach Obsession with Mother New House Mother Show Adult Comics Almerias xxx mag | A12FAD22F771050467593456E89B68552176F2 |
| 07/01/2015 | R157490 rar xxx hentai | 23BDE3C9C5DEAAA7A894937FFE67BE9742C30516 |
| 07/01/2015 | KNITTING CROCHET SEWING Mollie Makes Magazine Issue 50 2015 | CB7739FEC09769570D53FA735A8431791940D090 |
| 07/01/2015 | EleganceStudios Pony Girl 1080p xxx hd video | D61B36D893EC7E77156E5363FC82A27D5CFCBAD9 |
| 07/01/2015 | RestrainedElegance The Tourist 1080p xxx hd video | C839CC57E88BD778E2AE6E352A0830A73ACE8596 |
| 07/01/2015 | Making Jewellery February 2015MyebookShelf | 7482DD3BD29C4807606128E0646582D0D4DAC74 |
| 07/01/2015 | Jag27 The Philadelphia Project 1 3 xxx magazines | AF50443185191C15178F568882288D348F01FFBA |
| 07/01/2015 | Sexually Broken Fit MILF Wenona belted in strict bondage and roughly fucked with BBC brut | C6C88ED42D467D17BD2F6C6374B87ECF8CFC4C6 |
| 06/30/2015 | 72D GF7 150627 HY workshop Yufin and etch xxx hentai | E74S238DDDB7388E143A448CFE8794TD0CF06595 |

186

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 06/30/2015 | RJ130261 zip xxx hentai | FDA31C83F05FE8C2E4EEC00AEF4EF403B6D306 |
| 06/30/2015 | RJ156993 rar xxx hentai | DD8190307C8DE50D518C36800465268A310732D2 |
| 06/29/2015 | Minions 2015 HDTS 600MB MkvCage movies hi9hres | 79F637FF98086D546D618440FF39BFA2C4A03C08 |
| 06/29/2015 | Golan the Insatiable S02E04 HDTV x264 LOL ettv tv | 78E935C1F45CBF19F5430F86DF54D36847AE5FDA |
| 06/28/2015 | Dream Tales The Mating Wars 12 Adult Comics Almerias xxx magazines | DA111D00DFCA503F3D966IAE5F48DD8ACA817536 |
| 06/28/2015 | Nova Lilith amp Cindy xxx pictures | 49292DE56F2958A7F91008A09866FD6ED798CACC |
| 06/28/2015 | Humans S01E03 720p HDTV x264TLA[EtHD] in Other | 46G66F9DA5F1E3B74CEA9D647E709D3FD487A667 |
| 06/28/2015 | BangBros Pack 4 of 5 Jayden Jaymes 6 Scenes AvenueXXX | F801EA7D8436A65514438A0CCE5F31497DD8E4018 |
| 06/28/2015 | Graphic novelstar | 2124E906E975A10F445A235C61F2767A85ED6C |
| 06/28/2015 | Bollywood Topless That You Cannot Afford To Miss  19 Hot Photos  in Wallpapers | 22D013B3037B54AA3410C33F50AB11E82614BC63 |
| 06/28/2015 | Sunny Leone Personal Unseen Images 19 Sexy Photos in Wallpapers | CEFFF7ED0B8639E2EF91501D01C0B868448DA71682 |
| 06/27/2015 | Lucy Forced To Swallow Mean Brothers Cum  xxx video | 6327AA834A39F6B8100A4711E00FA7E1A6DF52 |
| 06/27/2015 | [Hentai 3D] Cheeky Kuroichi Forced Childmaking | 943FAC25C66D0D7AA0C89F72F6041732AC5DDDCC |
| 06/27/2015 | DB 14162 Bobbi Starr xxx hd video | 90F6D614D05F659F2DEA66C6A63CAE58D32D06B8B |
| 06/27/2015 | BangBros Pack 3 of 5 Jayden Jaymes 8 Scenes AvenueXXX  xxx video | C9C1E828C9C5E301A5C0CF54AA8560F99C500F1 |
| 06/27/2015 | Seduced by a Cougar Tanya Tate the carpenter is good XXX pornalized avi | 8F1CE0183B5F56FDA4CC0655B7C86E110D2EC40 |
| 06/27/2015 | [NaughtyAmerica] Sophie Dee Video Pack [x13 Clips][MP4WMV][up t | 8F1C5E70A399A70594E2D8CF9FD08321712D8E18 |
| 06/27/2015 | Brazzers Collection Pack 4 Krissy Lynn 6 Scenes = =christian235= =  xxx video | E76952D2DE4C2ACEAA00C61B5B37A1E0ED68E009 |
| 06/26/2015 | GREAT DESI PACKINDIAN PAKISTANARAB MUSLIM EVGPF GIRLS SILVERDU | 557387F5814F92AB5636E3FD266F33752B714188 |
| 06/26/2015 | A GA 3D avi xxx hentai | 48618ABD526CE721A8B70CC474DB0568790076A5 |
| 06/26/2015 | Laboni Sexy Bangla Babe Forced Fuck by Secret Lover | 6192F98058A89F6246417730B0DD9F2A499E107 |
| 06/26/2015 | How I Became A Sexual Slave Comment le Suis Devenue Esclave Sexuelle NEW 2015 March Dorce | 48B57A38DAFB28458BD6C66CD5FEF3E799S2A0C70 |
| 06/26/2015 | BRZS Collection Pack 1 Of 3 Dani Daniels 7 Scenes =christian235= =  xxx video | 8F18BF33EF1D4B0B506306D46D4CF121974EDD |
| 06/26/2015 | 40 Girls Wallpapers 1920x1200 Px Set 12  wallpapers | D9F582CDD923EE1D7CCE8DC09866883779C018505 |
| 06/26/2015 | SubDESU H Yariman Fudousan 01 852x480 x264 8bit AAC xxx hentai | C8F56512948260B1FC926C10954SC1583A222C3 |
| 06/26/2015 | Shyla Stylez Mega Collection Pack 10 10 Scenes = christian235= =  xxx video | AA241869F8A7FE4521D9A5887A8938666182C63A |
| 06/26/2015 | Brazzers Collection Pack 2 Ava Addams 6 Scenes = =christian235= =  xxx video | B960E3E7D41A78886A26A63D568D8C7174F24AFDB |
| 06/25/2015 | NuTech Digital The Jewel Raider Tomb Raper XXX DVDRip xxx video | A352513TEA11DAC4976B1C4AC7BC0171FF048ACC |
| 06/25/2015 | MySistersHotFriend Collection Pack 7 8 Scenes = =christian235= =  xxx video | BF054D3A4837AC32D8B186D1590774B8A8429840 |
| 06/25/2015 | The Definitive Guide to Free Software  Every free program youll ever need 2015 True PDF i | F66B242388D9864B1E98FECFB1876661160AEFCA7 |
| 06/25/2015 | Rachel RoXXX BangBros Pack 4 8 Scenes = SPARROW =  xxx video | A8CCF5C8F73021D9C2EC802075072B6505AF13BA |
| 06/24/2015 | The Procrastinator Mrs McDonald Chapter 1 Adult 3D Comics Almerias xxx magazines | 94776CF3D182B14372F983B37F242EA6916EA81A |
| 06/24/2015 | The Loveless LegendHow to Make Custom KnivesLovelessMerritt | DC6A1672E9406B19116C372AF1832B55955C4774 |
| 06/24/2015 | NA Collection Pack 4 Of 6 Julia Ann 8 Scenes =christian235= =  xxx video | 8FC878A2D923E2C2821702245CA07C0C18DDA318 |
| 06/24/2015 | Brazzers Collection Pack 1 Of 7 Rachel RoXXX 9 Scenes ==christian235= = in Video | E08AA7E73C84077674775C2510E6248B8E73A9CD |
| 06/24/2015 | BangBros Collection Pack 1 Of 4 Jada Stevens 8 Scenes ==christian235== in Video | E666165BF19194276875D65866056EE0F6142165 |
| 06/24/2015 | Videsh  Heaven On Earth 1CD 2o09 | B4C5905CCC7AD4D45410137A4F8E8FD00D9628F |
| 06/24/2015 | BangBros Collection Pack 2 Of 4 Krissy Lynn 6 Scenes = =christian235= =  xxx video | CF18F55OC068F97746D3F16D8797DE270F96BF7C |
| 06/24/2015 | BangBros Collection Pack 2 Of 4 Christy Mack 8 Scenes = =christian235= =  xxx video | 8EE6048385CCE8DCD9213200D05063080982D3F |

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 06/24/2015 | Brazzers Collection Pack 3 Krissy Lynn 6 Scenes == christian235== xxx video | DE3E416SD6F5L0961CCF0ACD7AA1DFAB07B83E6A2 |
| 06/23/2015 | Jurassic World 2015 HDTS V2 x264 AC3 CPG movies | EE0B41983C0A71E19B0CF06854CD5C7732D8D38E |
| 06/23/2015 | Japanese Woman Attacked by Intruder part 2 hes such a Horny | 8F2AE680B15E560F2B118F19C08AAFCB03DFFC6F |
| 06/23/2015 | JAV UNCENSORED HD Pacopacomama 062315 439 Igarashi Shoko xxx video | D71B8C13833ED348217 9C582E258A3981DA59887 |
| 06/23/2015 | Aziz Ansari Intimate Moments For A Sensual Evening 2010 DVDRip | F251C991550CD6CC104E27B0D79B1DC50F9S5809A |
| 06/23/2015 | Iggy Pop Psychophonic Medicine The Unreleased Tracks 2015 MP3320kbps Beolab1700 music mp3 | 7A727C2430EDAFC044437FCE33F60D8048E712A5 |
| 06/22/2015 | Naughty America Collection Pack Shazia Sahari 4 Scenes == christian235== = xxx video | 92837ACi64BB3E28E9E3D244B89148C687F60E9 |
| 06/22/2015 | NA Collection Pack 6 Of 6 Julia Ann 6 Scenes == christian235== = xxx video | 48650729AEA6CCDE99611147A07951916D017F |
| 06/22/2015 | Brazzers Collection Pack 6 of 6 Jayden Jaymes 8 Scenes ==christian235== xxx video | 4EAFA2A48EEE47D898B51413384C8E55CC376ADE |
| 06/22/2015 | Shyla Stylez Mega Collection Pack 2 10 Scenes christian235 in Video | 8CFB4FD2A5402F85CE50B8659 9AFF11751578D888 |
| 06/22/2015 | Japanese Woman Attacked by Intruder Part 3 horny guy | DAC6034C85BFD38D0897A79F5190FA959313166FA |
| 06/22/2015 | Brazzers Collection Pack 1 of 6 Jayden Jaymes 9 Scenes ==christian235== xxx video | B982D58AE39C5CAC7126BDEFFD0433A5CD1096eAA |
| 06/22/2015 | THE BEST ITALIAN PORNO PACK[SILVERDUST] | 62A9D5S999EEC6BE93E3D11BE401D4D1305C47DD |
| 06/22/2015 | NA Collection Pack Dayna Vendetta 6 Scenes = =christian235= = xxx video | 8475E08DE875FD0EC493A98483D542D61D062E10 |
| 06/22/2015 | Mischa Brooks Brazzers Pack 12 Scenes xxx video | 140BFBD8858F73B54481F0CFDB89D04873955C5 |
| 06/22/2015 | Busty Sister in Perfectly Voluptuous Clothing Rape 2012 RolePlaying | 717886F0CDD732824581E5138SFFAE4914539C |
| 06/22/2015 | Jayden Jaymes BangBros Pack 4 8 Scenes + SPARROW + xxx video | B691ABD2F245010F484A59122C90663A70AED9D5 |
| 06/22/2015 | Digital Playground Collection Pack 8 Kayden Kross 8 Scenes christian235 in Video | 5E0D6D7FF68ED8927F840971A745447618C0AA3 |
| 06/22/2015 | PSXPSP Mega Man Legends 1 2 converted properly by KloWn | 8F2AE2A8927105548BE3F85D460B1532E5E3AD6F |
| 06/22/2015 | Brazzers Collection Pack 6 Krissy Lynn 6 Scenes == christian235= = xxx video | B9A9B60228CD02E3F0B52A5539A57AEE656E5F24 |
| 06/22/2015 | Audrey Bitoni BangBros Pack 8 Scenes == SPARROW = xxx video | 3E8E70769 3E07DCA4C89F625CA28A1826B758CE |
| 06/21/2015 | Bollywood0395 Sexiest Actress on GQ Magazine Covers images | 82816A54E134633446CA9F915DF5A02CA499C3A2 |
| 06/21/2015 | It?s Okay To Be YourSelfie 24 Photos in Wallpapers | EC266C5423F5D0556B2F5FE6E168D7D954341 3BC |
| 06/21/2015 | Summer Birelle Bangbros Pack 3 Scenes = SPARROW = xxx video | 620EA2D6A4067B2308A7EC3575A438BF9486D5E0 |
| 06/21/2015 | Franceska Jaimes Videos and Pictures Pack ETxxxtra in Video | DF0AD38A59C7A100FF2326 2DA9623A741D870A2B |
| 06/21/2015 | Jayden Jaymes BangBros Pack 2 8 Scenes = SPARROW = xxx video | C1108RA30DF2652DB8BD1564A23C0567C546798E |
| 06/21/2015 | Jessie Rogers Pack of 7 scenes [1080p] | 41EC7015F24692E69ADE42CD35ED26B8FC775192 |
| 06/21/2015 | Pernicious 2015 720p WEB DL 700MB MkvCage movies hjfres | 2E47F2A32E29C03E528D92E3A6A31C5787EA96B8 |
| 06/21/2015 | Brazzers Collection Pack 1 Of 3 Breanne Benson 8 Scenes ==christian235== in Video | 29C0CDF958A99C50B83E0E38FE41B436A9B9180B |
| 06/21/2015 | Manglehorn 2014 720p WEB DL 750MB MkvCage movies hjfres | 902A3E4D6C8305A36E40B29E7A582BEA9E37F5F |
| 06/21/2015 | TheTransformersTheMovie1986SWEDSHDVDRipXviDAnder | 6F8B295E04B68A2D8210D214D26639C110C281A7 |
| 06/21/2015 | Rocks eft with on subtitle | 897D6A90CA6E0DB278C35DE656SE0BF6422E2E14 |
| 06/21/2015 | Asa Akira BangBros Pack 10 Scenes = SPARROW = xxx video | 907208BF4DDB3B13652BDE460F1454048A9C35F |
| 06/21/2015 | Bangkok Street Whores MegaPack xxx video | 7924D09157497779191D3EEFF103626AAA892B8D |
| 06/21/2015 | Zombeavers (2014) [1080p] | 7C42CF51C6E2F563C7FFFD01D7D40C01A73F8C6D |
| 06/20/2015 | The Cure Discography [mp3320] | 7B01721D663592EEC94C865F6695FA146DC6913E |
| 06/20/2015 | BrutalCastings Rene Roulette Casting xxx video | 08E759B63AAFDB44448FE78F39031DF285468F2 |
| 06/20/2015 | Marc Dorcel bleu 3 by jjefart j2014 science fiction ebook | AF7B4D41798AE1DEC18D08B041DD49D6AACF1526E |
| 06/20/2015 | scf il script bleu 3 by jjefart j2014 science fiction ebook | 8F2ADE44937AE8FDCEAA82387B6221CA17EAC436 |
| 06/20/2015 | Veronica Avluv BangBros Pack 10 Scenes =[SPARROW]= | 7E32881920DCC18F327C40678BF854189 2E4438 |
| 06/20/2015 | SCR113 The Tsurekomi " Girls Have Experienced The Most Painful Events In That H | 650SD10AD1D74C147A7F60752CA01D3C0182SD6A |
| 06/20/2015 | Assylum KoD 38554 Gia Page Anal Beer Bitch 1080p xxx hd video | 900FA6778CC770067E2B3737D0FA9A4612961B9 |
| 06/20/2015 | JAV Censored TSMS 033 The Pies Classroom Collapse JK xxx video | 8E1C72FEFC5B81A7B92CF58813B10AB7332CC036 |
| 06/20/2015 | Cheerleaders xxx pictures | E74E0B41B08F0C320D2536D637E1847B0F7859C3 |
| 06/20/2015 | SaS 4406 Rachel Starr and Mark Davis xxx hd video | FA35A4517021C3A975CDE25466499A534F7CE833 |

188

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 06/19/2015 | Robin and the 7 Hoods 1964 1080p BRRip x264 YIFY movies highres | C96E93A670BB15A1B58B2D23CF1E8DB2C99F67FB |
| 06/19/2015 | Bruce Springsteen  Discography 19732010 [mp3320] | 1D8C9A1B70829A7B1AD11490DF6717737A13C968 |
| 06/19/2015 | That Sinking Feeling 1979 1080p BRRip x264 YIFY movies highres | D8E305238A69677BA3D4F286C88FA12158AFD9484 |
| 06/19/2015 | SBC063 Drunk Rape JAV Censored | E169B7950AA2EF8570AECE513B29C0147S9D8424 |
| 06/19/2015 | BlacksOnBlondes Collection Pack 3 6 Scenes Year 2002 xxx video | 9EO1167731915320B9355FD6F2C358F61EA34212 |
| 06/18/2015 | BlacksOnBlondes Collection Pack 2 6 Scenes Year 2002 xxx video | 13229E3D02448ZC8S8F88CC36CCA685EDCA0C07 |
| 06/18/2015 | BlacksOnBlondes Collection Pack 1 6 Scenes Year 2002 xxx video | D3364430887EB85A1C0B8B1D3D85E32B9864EF9F |
| 06/18/2015 | A Master Builder 2013 1080p BRRip x264 YIFY in Movies  Other | AB10084BA13F36BA1439B38A6E472D6E059A3F9F |
| 06/18/2015 | I Love You Man 2009 720p BRRip 900MB MkvCage  movies | 3F4456158B85F1940F18A789A2474E32A808E3E3 |
| 06/18/2015 | Motorhead | 490291F40E2686F0B4D9633CF19D80Z7C2D92815 |
| 06/18/2015 | BlacksOnBlondes Collection Pack 5 6 Scenes Year 2003  xxx video | 12CE433BD2B42E79E98A48A184A2ED89041C4582 |
| 06/17/2015 | Tony Bennett  Discography 19552008 [mp3320] | 906D107782S8B12FC868D2374C0D C94E0615-4658 |
| 06/18/2015 | BigTitsAtSchool Jade Aspen 22 Hump Street 480p 1000 mp4  xxx video | E4086290EED5791751 2E2F4AFA56D30A462F885 |
| 06/18/2015 | BlacksOnBlondes Collection Pack 4 6 Scenes Year 2002  xxx video | 21730183A8DCC6SA53AE1297A9D5BC96C8192A9F |
| 06/18/2015 | Big Breast Amateur Girls 16 XXX | 6F840A48FE1FF6DCF295A1FA71697B54788939D8 |
| 06/17/2015 | A Day In The Life Of Danny D Harmony XXX DVDRip xxx | 685EE50640701619D88EAAEC40822600E6E54B83 |
| 06/17/2015 | Island Fever 4 Digital Playground WEB DL Split Scenes = SPARROW =  xxx video | 355652E40E379B7E78EC1A341F726F504D61C86 |
| 06/17/2015 | Get Him to the Greek 2010 UNRATED 720p BRRip 999MB MkvCage  movies highres | 5ACB1236486A1230EA02B189685E18152110308 |
| 06/17/2015 | Grace WoodroofeAlways Want2010[FLAC] | EE0CE5DC223C156C143E82B4B0AE5464489B8F3 |
| 06/17/2015 | [Wet Dreams]  SexArt  Iwia A  [2013 ]mp4 in Video | 3149A55AFD9711D4C100F11516388508CBA08EB1 |
| 06/17/2015 | Hacking Video Tutorials [AVISWF  MP3  ENG] [tntvillage org] | 6483E4C341F140F999724184F7EBFD462BC79660 |
| 06/17/2015 | Covert Affairs S04E03 HDTV x2642HD [eztv] | D75DA82B6304875O6C5FA0F30325E824B75DD205 |
| 06/17/2015 | BrazzersExxtra Madelyn Monroe Time To Prove Yourself 20 05 15 = SPARROW =  xxx video | 1841A79AD133E3173D163EA832B5818920F31D4D8 |
| 06/17/2015 | Crave Digital Playground J Most Viewed Series WEB DL Split Scenes = SPARROW =  xxx video | CE6289ED68C0A6D8FA1149B13C284A20AA662889 |
| 06/16/2015 | Skinny brunette and forced fuck in the Garage | 142C0DF34A60275E578693F234CCAAE3A5261018 |
| 06/16/2015 | Extreme Collectors S01E01 WEBRip x264WNN in  Other | AA83AC8921D80109976OE82AF113B1D8582E0916 |
| 06/16/2015 | The Water Diviner 2014 BRRip XviD AC3EVO | 1E692E8AC3269FC2F6E82ED420C44EE282493658 |
| 06/16/2015 | X Art Group Sex Scenes Full HD 1080p  xxx hd video | 892AF19393C24941413F8EEEF5E3C661359C8502 |
| 06/16/2015 | Indian hubby with wife homemade Scandal | 706FC60SF6C98796Z2AD581FED8992OF62F563F9 |
| 06/16/2015 | CovertAffairsS05HDTVx264BTN Silver Torrent | CC0AD31A81AAD26D3418FBB8F463A21452A81BBA |
| 06/16/2015 | Marc Dorcel Fuck V I P NEW 2015 Movie Pack 9 Series 576p 1080p WEB DL  xxx video | C067148A0E2677640788S1A8E23590164CA0618D |
| 06/16/2015 | POVD  August Ames  High Rise Fucking in Video | A82832C4D06595937735523S3C08C76B8D3C29AD |
| 06/16/2015 | Jules Jordan  Riley Reid  Teen Oiled Up For Manuel Ferrara in Video | 99722BC90337S0D01D0E88E7C11120088GC8B01D |
| 06/16/2015 | FantasyHD  August Ames  Yoga Deep Throat in Video | 406F546E40B37ED7C616AF343A47415F2F1AD5E8 |
| 06/16/2015 | [Cen] MIGD550 Rape gangbang Sato HarukaNozomi out population | 1DAE2C16 7E2D0FD313589A0B7EA221EFE413F90 |
| 06/16/2015 | Sex and Sensuality 21 Naturals XXX Split Scenes NEW 2015 mp4  xxx video | 99992848609C62A49BD3CC69D8C96FFA093DA84C |
| 06/16/2015 | TrickYourGF150611EstherXXXSDM4P4DV3 in Video | 76F8FC8A21F1439E633D03DFE5822047S3FC |
| 06/15/2015 | Cinderella 2015 720p WEB DL 850MB MkvCage  movies highres | 951ECC7002D88EC00733463ZC0FE71E9E22D2859 |
| 06/15/2015 | 1000 amp 1001 Facts Collection 11 Books Mix of Pdf Epub amp Mobi Gooner  books ebooks | FD834D8593EA7CEEC1D4EFAC882A8D87AF4E8479 |
| 06/15/2015 | SisterDearest  Mylove    avii in Video | 459C83A33FC21949876AF4D6085948D434C9D4D |
| 06/15/2015 | Into the Blue 2 The Reef 2009 720p HDTV 700MB  MkvCage in Action | 58140C80F3C78326AA0448511768F8820405F7B |
| 06/15/2015 | The Rules of the Game 1939 720p BRRip 800MB MkvCage mkv  movies | 293FD10FB0BF0A6F7E571CA49D8C437141878BE5 |
| 06/15/2015 | The Training Of O Tod 38210 Rilynn Rae and Owen Gray Med HD  xxx hd video | 5891BECF017AC0C689AD9F5A3ED8AC3883132CF9 |
| 06/15/2015 | A D The Bible Continues S01E11 HDTV x264 BA5KORV ettv  tv | 31411A9WA34FC40CC2BD27788D7294A0CD E95354 |
| 06/15/2015 | The Upperfloor tUF 37854 Casey Calvert Cadence Luxx and Michael Vegas Med HD  xxx hd video | FB8D36ECD1C0EC8E0D8DA84270A017C87B24C6C92 |

189

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 06/15/2015 | Golan the Insatiable S02E03 HDTV x264 LOL ettv tv | 8E360D7978EC1AFC02D9D16E4565EBA622E0085 |
| 06/15/2015 | Piss drinking sluts Kitana Lure And Kendra Star enjoy wild anal orgy sluts DPed LegalPorn | 33E934FC8B057D758C2C3853EF96DEACE7009D150 |
| 06/15/2015 | All Filled Up 2 XXX DVDRip x264RedSecTioN in DVD | 5C837F042AA91D1B6FF4E0B4D28E9F48309982 |
| 06/15/2015 | EVE burst error PLUS dvd box NTSCJ Playstation2 By AS | 9D3B07FA507A530188FE43510B8ECF8E9746E7CA2 |
| 06/14/2015 | Iron Maiden Discography 19792010 [mp3] | C73239335945E6558809A0E2779216S3E3090BF2 |
| 06/14/2015 | Megan Coxxx Nymphomaniac Harmony XXX DVDRip xxx | F3828TEB0FB7978FE2E849DA64F42D0EC0DA13EB |
| 06/14/2015 | 18YearsOld January To February 2015 Pack 1 8 Scenes = SPARROW = xxx video | 3167FDE827C443DD15256062A141058C39BF7667 |
| 06/14/2015 | Crazy Girls Fantastic Nudist Vacation xxx pictures | 05A01FDB1615AF0988EFFDBD7E5DE82D45OC852 |
| 06/13/2015 | Les Gloutomnes xxx video | AE2A85FC0595F5FB1D98CD3853300B978F504602 |
| 06/13/2015 | vacantion xxx pictures | 3C8D03E92A05D8986037A0AE85065BF1AFC2EF45 |
| 06/13/2015 | Hot girl takes some sexy selfies xxx pictures | 21319781C309D7AD52AF39F35E4D668FEA7E8983 |
| 06/13/2015 | Laura Paradise Gets A Creampie From Her Brother 540P xxx video | FD42574JEB60446931FD29A53A199BGAFASDEF8 |
| 06/13/2015 | TeaganPresleyBabysitters Mylove mkv in Video | C0378F8C1CA869E80FE07F884F9E721ED408F1FF |
| 06/13/2015 | XArt Lisa Lisas Playroom NEW 13 June 2015 in Video | 2211E48B345719D0FD766188826FCE0D596DA87 |
| 06/13/2015 | kak ukraine osvobodtsya ot okkupantov zlotracker | 6F883FFEDC5D48B6616FCA21632BA2311D3D4F84 |
| 06/13/2015 | Teen Cum Surprise Hard X XXX NEW WEB DL 2015 Split Scenes xxx | C2D26F9872C3CA4D18CC7B2A82FE5FFD20C183CA |
| 06/13/2015 | The Stranger 2014 720p WEB DL 700MB MkvCage mkv movies hightres | DC047A3F9B5695D6CF5E299FFF148C561A9166D1 |
| 06/12/2015 | Private Blockbusters 9 A Million Dollar Hoax XXX DVDRip xxx | E87EE4AEZ5A7923908C0C05965EA0S8390B7D6028 |
| 06/12/2015 | Prostitution Marc Dorcel XXX FRENCH DVDRip avi xxx | B86508A44AB5708F5EB620A0A04051B8EEDFC8E2 |
| 06/12/2015 | Madame Bovary 2014 720p WEB DL 850MB MkvCage movies hightres | C383E1E07A19AA286A4F978EA257A151EA4F0018B |
| 06/12/2015 | Cinderella 2015 720p Hc HDRip 750MB MkvCage movies hightres | A3CFE81C4EC0613ED155DA9BCAAB0FF2FB56C363 |
| 06/12/2015 | Priyanka Chopra sizzle for Magazine 35 hot images wallpapers | 167F31C5380FF15BE88DDE97848C825EA7D5DC23 |
| 06/12/2015 | Heatwave Trixxx I VoD mp4 xxx video | 350CC85A0599EC0AC6F60138FC8C7FEC07766A50 |
| 06/12/2015 | indian teen xxx pictures | 5C9AC88550581AEDD4B919F1089DB037CB64185 |
| 06/12/2015 | Barbara Palvin Bikini Babe Super Hot 25 images Set 3 in Wallpapers | 7E2B928B15FD0E920143AE96D2DE0A80D1A3AE90 |
| 06/12/2015 | Batman V Superman XXX An Axel Braun Parody Wicked Pictures XXX NEW DVDRip 2015 in DVD | 32A3D4397C7C51A9307B8DE83CCFCFCE780A72B |
| 06/12/2015 | Necrofilia Mario Salieri XXX ITALIAN DVDRip avi xxx | 0A3DFA30A3802611ACCD73DE3916B48FB70DA10 |
| 06/12/2015 | Bailey Jay Clean the Floor xxx video | 647B34115686E4A3A98407ZT000D0CF371FE2A04 |
| 06/11/2015 | Danelones Anabelle Bliss s1655 11 06 2015 flv xxx | C08D6DD5683D895C45C634B0683ED098A8F9555 |
| 06/11/2015 | MyDad6HotGirlfriend Dani Daniels 19759 11 06 2015 mp4 xxx | 97DFF87BCBD73624SD676C8A90588ZE80141C2 |
| 06/11/2015 | PervsOnPatrol Goldie Bangin Blonde Latina 11 06 2015 mp4 xxx | 563D47419202 1CC8FAE9D0B9FFDF6218BE867TEE |
| 06/11/2015 | Hardcore HeavenX mp4 xxx video | BC40CD286A099DAEBAECG27D0037AFF48D021227 |
| 06/11/2015 | HotAndMean Alex Little Diamond Jackson Prison Warden Picks A Plaything 11 06 2015 mp4 xxx | 692B3F938E27274E951870F765C7A4C2C0BA39 |
| 06/11/2015 | Somebodys DaughterX mp4 xxx video | 9BE847589180767B037B4Ca0C00916883B6CD7FC |
| 06/11/2015 | LaFRANCEaFoil Shana Mme Labite chef dentreprise autoritaire menace son employe xxx video | 81034E7EFC8606BE1E35A69991951E342D8F7467 |
| 06/11/2015 | The Sexual Desires Of Karla KushX mp4 xxx video | 3B28C1FC25CA6CE857F827C8417A5AB6587TD673 |
| 06/11/2015 | BrazilVioladasAoExtremo41999BrasileirinhasXXXDVDRip in DVD | D862G4E1F6DAD541D1193A4D1D9900FB5C036A9D9 |
| 06/11/2015 | Hit The Road Digital Playground XXX DVDRip mp4 xxx | DE8B3B78207A81D8A1D2800B0F58BABAC57F285B |
| 06/11/2015 | Rileys Yearbook Mylove mp4 in Video | A3810Z2F9367013F1C14E8118FFC0BA0S48896FB |
| 06/11/2015 | am 12 xxx pictures | 3F55652280D1DFA9947F78A33551841775FB11E288 |
| 06/11/2015 | NaughtyOffice Corinna Blake 19757 11 06 2015 mp4 xxx | D6F456F6BA6B8E8ECC2F07D2756CA156T7E59F04 |
| 06/10/2015 | The Destruction Of Danica DillonX mp4 xxx video | ECCE9B1C97F680E54601B1882F3EA08CB4074ACB |
| 06/10/2015 | Mozart Phillips Complete Edition MP3 320kbps | 308CA40791FEBBA5CA8B5021E83F320A150061CE |
| 06/10/2015 | Buffy The Vampire Slayer A XXX Parody avi xxx video | 4A8241SE2C2FADCD6CC170FC53D70C4B47TF7B63 |
| 06/10/2015 | VA The Blissed Out Birth Of Country Rock Vol 1 1970 2015 MP3320kbps Beolab1700 music mp3 | BDBEAE378253257D345B12407AFD18AE84A6482 |

190

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 06/10/2015 | 20 Girls Wallpapers 3840x2160 Px Set 3 wallpapers | AF0640E8 3C35FD D408CD001A74DFF2D2FDA37D63 |
| 06/10/2015 | FM 38025 Skin Diamond  xxx hd video | A67078956C20C5806A9A1C8089B991FE353FA2A8 |
| 06/10/2015 | CosplayBabes Harmony Reigns Danger Prone Daphne mp4  xxx video | 4AACC3390B8A2CFA18F7800BB1F77A13D86DA182F |
| 06/10/2015 | Lexs Tattooed Vixens XXX DVDRip x264 CiCXXX  xxx video | 88364385745DF7AAB48A6913B18F68CD89A4312 |
| 06/10/2015 | XXX Pawn Amateur | 0A636601DA119B859B66DF6F83DCC8114C210DFF0 |
| 06/10/2015 | Just Jillian XXX DVDRip x264 Pr0nStarS  xxx video | 653E7138450F46E169421A8E34D2235657385F6E |
| 06/10/2015 | am 10  xxx pictures | 59CDEC7FA354C4847DB134Z6A2D28046DD500C3D |
| 06/09/2015 | 40 Girls Wallpapers 1680x1050 Px Set 5 wallpapers | B43F8896D13E5F7DDA9E82C0288B2F46EA836A4E |
| 06/09/2015 | Dick Sutphen  Heart Chakra Three Masters | 3F1F067Z6550D89C3E6F285813148E0371668157C |
| 06/09/2015 | TonightsGirlfriend Madison Ivy Role Playing January 06 2012 rq mp4  xxx video | F53E6577A6B1822A01D8F71D433B89FD3BBB2610 |
| 06/09/2015 | Black Owned 4  xxx video | 7DAE0046295C50F28EFC4D4E8D7F9FB61E7F0AED |
| 06/09/2015 | Double Penetration For Brunette Babe  xxx video | 09AAC6E8G618930F73FC82A81A87BEEEB8032087 |
| 06/09/2015 | 40 Girls Wallpapers 1920x1200 Px Set 9  wallpapers | 66975F0C21E753B1087B605C6C5509ZF5CA02C72 |
| 06/09/2015 | Breaking Ill Traci Lords XXX Classic DVDRip mpg  xxx | C16834BA11C0BEED7F7160DF8C5A85A2488E3E6AA |
| 06/09/2015 | Kumiko the Treasure Hunter 2014 1080p BrRip x264 YIFY movies highres | 0929652F1337C86419646509660CC458FF6A8C2F |
| 06/09/2015 | PerfectFuckingStrangers Victoria Lawson Tyler Nixon 360p mp4  xxx video | 8D193E6E5026AAC7DB3C9D2788609C92CCEF70B |
| 06/09/2015 | Comic Book Freaks And Cosplay Geeks XXX DVDRip x264 CiCXXX  xxx video | F785D83B584873AA2C8687615AC770059717AE9 |
| 06/09/2015 | Only One Naked Beach Girls Awesome Mix  xxx pictures | 2FAZCC91D7A3194D5CFEC21E0385DCBEF04DF151 |
| 06/09/2015 | Teach Yourself Body Language  Ebooks Collection  Mantesh | 71DEFB23B776F18574E2A892661E68F148518637 |
| 06/09/2015 | Mia Khalifa Collection Her first porno she made mp4  xxx video | 03C88F6A36694573440BFFED69D45BF9F708193A |
| 06/09/2015 | KickboxerKing1991DUBBEDDVDRipXviDFiCO | BD8EE9FA07A0FF571C618F2F92AD112FAC06C711 |
| 06/09/2015 | DorcelClub Gina Gerson Only 19 years old but already slutty mp4  xxx hd video | 9B7651B5BF7948C1B1978I11C9C874BF61BF04DF3 |
| 06/09/2015 | Dick Sutphen Ultimate Relaxation RX17 MP3  audiobook | 6ABD4ED97AD8341Z50D2548CECA32FC894E33E8 |
| 06/09/2015 | The Neighbors 2012 S0IE12 DVDRip x264 mp4 MISSING episode | EA06C17AD09960377FF7EF641D35F9ASF4D08A468 |
| 06/09/2015 | EB 38051 Ariel X Kimmy Lee and Alexa Nova  xxx hd video | 231622600070390809D12C5A367A7C5CFB08CA2 |
| 06/09/2015 | Assorted Magazines Bundle  June 8 2015 True PDF in Magazines | 18002098391788A4BD4C2114630CDEFADC273629A |
| 06/08/2015 | [Hentai 3D] Tomo Gui in AnimationHentai | 8DEF62024B4A79380A49C7C7BF8E9D9DA10C0F18 |
| 06/08/2015 | [Hentai 3D] Sex Slave Puppet Mayumi in AnimationHentai | 23875BF7853D74F1779402FC2E1379F0ADA388F5 |
| 06/08/2015 | XArt Group Sex Collection Pack 5 6 Scenes Full HD 1080p in HD Video | 3DA21633237109AF249128F1DC186E8D0745E60FC |
| 06/08/2015 | 21Naturals Mona Kim The Perfect Match  xxx video | B66A6E7A57F3Z5E77A56CD45FCC274A49E129DA9 |
| 06/08/2015 | ADTheBibleContinuesS01E10HDTVx264BAJSKORV[ettv] | 03148D4C2870FD0B7A58707657DA410CF451C0AE |
| 06/08/2015 | The Neighbors 2012 S0IE12 DVDRip x264 mp4 MISSING episode | CA6AC7E8FE4A675BF84103BCC8F0DCF7499C87C0 |
| 06/08/2015 | Nude Amateur Photos Threesome Teen Group Sex | B29FF30AB1CF1818161488CF4A0E58940D3A5A6 |
| 06/08/2015 | Golan the Insatiable S02E02 HDTV x264LOL[ettv] | 6A1D84E9A35FF5E86AD6EA10B818F8ED876D83DD |
| 06/08/2015 | Babes Uma Sex Victoria Puppy Sweetest in The Middle 08 06 2015 mp4  xxx | 7A5F313D98276192A4F087A48EE9DA20FCA5EA7F |
| 06/08/2015 | Womens Magazines Bundle  June 8 2015 True PDF in Magazines | 5D4013C949CC1C24DE56A7D09D9B8D2E7030B61FC |
| 06/08/2015 | MILFs Suck 2 Evil Angel XXX NEW 2015 540p Split Scenes  xxx | F614986E4987AA8644A2190B2E2B6C1CA206800A |
| 06/08/2015 | Beauty and the Beast 2012 S03E01 HDTV x2642HD[ettv] | 738C9F11373BD3C14844081B349A37D9A618733E |
| 06/08/2015 | FIRST TIME TEENS CLUMSY SEX AMATEUR (NO AUDIO) | AA4BA365BF68D104B1F276923A0A8A4B13EA8893 |
| 06/08/2015 | Naked Protestors Davos 7 Naked in Public in Pictures | 08133D39A2E71878502CE8F9C5A76A14727231F |
| 06/08/2015 | delhi young school girl mms scandal mp4 | 4D0FF847611A6198E5992B8E6E60F6ZFE5B587DF |
| 06/08/2015 | XArt Group Sex Collection Pack 4 7 Scenes 540p in Video | 718C87E0DE49682686B64A2682A59CB813E9636A93 |
| 06/08/2015 | Dead Ringer 1964 1080p BrRip x264 YIFY | FB15E05080A4F13FB8C1A385FC8DAF98B25F8A125 |
| 06/08/2015 | [Hentai 3D] First Anchor in AnimationHentai | 925308F008D08B0C0881CC8139311DFE2846CD2F0C4 |
| 06/08/2015 | [Hentai 3D] Strang Erotica The Conspiracy of Dr Busujima in AnimationHentai | AE80CEACC77208274E8CF038FBD9840S0049C2C3 |

191

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 06/08/2015 | [Hentai 3D] Queen Quest Vol01 Tabidachi The Beginning in AnimationHentai | 3487169528CCA1AC1005CDAC0D90891CE2DFB790 |
| 06/08/2015 | [Hentai 3D] GuriGuri Cute Yuffie in AnimationHentai | 8F7A129144726CA1B96FD57B8D0A095C574974C1 |
| 06/08/2015 | Silicon Valley S02E09 HDTV x264ASAP[ettv] in Other | CA8A91A6F44C4E7B954C5C7615A171A1D2822AD5 |
| 06/07/2015 | XArt Group Sex Collection Pack 1 6 Scenes 540p in Video | BA63BE191FAD0779C0621A8C39F80F75B12708BC |
| 06/07/2015 | Ghost Whisperer S05E16 Old Siris Cast Long Shadows HDTV XviDFQM | 1A8F070CC0D75C80FF23A61486387611832868 |
| 06/07/2015 | Pure Desire 4 XXX DVDRip x264PrOnStarS NEW 2015 mp4 | 0FAA1130B0F8B4F1EE3138E3920F1794061B28AF |
| 06/07/2015 | Cliff Richard The Hit List CDII | 308CA1D010CB597D2B431D8EC6F3E6F2F0F19543 |
| 06/07/2015 | Alien Attack [DVDRIP][Spanish][2009] | 308CA34D305A6686247D0F951638817522CDD4083 2 |
| 06/07/2015 | [SexArt] Amarna Miller  Bounce 07062015 NEW RELEASE in Video | E733CC55106FE183944F80A38DFE83A8DB221720 |
| 06/07/2015 | Various Sexy Babes And Amateurs Picture Pack 6 | 6C2FFFA595015F931E1AC9337F762E5B4A493278 |
| 06/07/2015 | XArt Group Sex Collection Pack 3 5 Scenes Full HD 1080p in HD Video | 012DB28FB33877CC45FF9638F4732888978AFF4C |
| 06/07/2015 | Jurassic CSI S01 Ultimate Dino Secrets Special 720p HDTV x264DHD | 1AE21C80CE8B77386588A64830CF7F6C1F58FF94 |
| 06/07/2015 | Mad Dogs US S01E01 PROPER WEBRip x264BATV | 9807B722D27CA5D3462108AAC88CCE27910C594 |
| 06/06/2015 | XArt Group Sex Collection Pack 2 6 Scenes 540p in Video | 061A65E268F86812CF3492C5083D55DE78D2888 |
| 06/06/2015 | The.Man.in.the.High.Castle.s01e01.pilot.WEBRip.proper.XviD-K8N.avi | 1A27B20FF88E28160DC8849439F60C3EE2F20C8 |
| 06/06/2015 | RCT224BukkakeTV in Video | 1551D1E563768B5A7A23027D58BD0B89B157D3F84 |
| 06/06/2015 | 25 Hot Alia Bhatt Sexy Wallpapers Set 4 in Wallpapers | C3A8CE54D987C9AD0FF9233C10073BAD71FA8F0 |
| 06/06/2015 | 25 Sexy Hot Jennifer Lopez Wallpaper Set 18 in Wallpapers | 36066024255808C13995209BCF45807CEA49804 |
| 06/06/2015 | WhippedAssW438074 Cherry Torn and Nikki Delano Med Pics | B2F95419498844F7DEEF5D0AA41F1A091F10010 |
| 06/06/2015 | Assorted Magazines Bundle  June 7 2015 True PDF | 880474271327CF482431 8FB608DC3385123C1F50 |
| 06/06/2015 | Holiday pics of a sexy babe leaked | 5917669738B0D29DA3A97E60982198B28E65D2F0 |
| 06/06/2015 | Spiderman Fucks his Female Clone Spiderwoman Ultimate Spiderman XXX by Tracy Sc | 83644658161046CDC4C40C685D32BFA085E2F9FD |
| 06/06/2015 | Hot Beautiful Sexy Girls HD Wallpaper Set 114 in Wallpapers | 2C80624493A4B708DD7AA344C67A7548515 8ECEC5 |
| 06/06/2015 | Spidercest 3 xxx magazines | 93EB5OC5D336B1271OAEFD70B8F76 8CFEC8C3084 |
| 06/06/2015 | Hot Beautiful Sexy Girls HD Wallpaper Set 115 in Wallpapers | A08CC7D2D681923 77EC08D0E6881488A20C7053D |
| 06/06/2015 | 25 Sexy Camilla belle Wallpapers Set 2 in Wallpapers | B1DC72FCA A075FC8BDE7DA3AE0FF81E946E4CDD86 |
| 06/06/2015 | Last Knights 2015 1080p BrRip x264 YIFY | 1628CB68F3FEB0154 1F28C6DE25DAE686 69F659B |
| 06/06/2015 | LesbianStraplessDildocom 37gb Pack Part 2 | 80363B26A02A2E47D69B2013647C15315E18C9 |
| 06/06/2015 | Neil Gaiman  The Sandman [CBR  Eng Tar] From 1 To 5 | 615E1D771DD5EEA7095B77BD8240E09639704861 |
| 06/06/2015 | Threesome Fantasies Fulfilled 6 Pure Passion Split Scenes NEW | 7112180FCA283078626046856501F956A1C553D |
| 06/05/2015 | Major Lazer S01E08 HDTV x264 LOL ettv  tv | 948B3C6A80B0A2138E7CF8846978SC782EA F9CF7 |
| 06/05/2015 | Malice 1993 1080p BrRip x264 YIFY  movies highres | 92D849C8522 6A6247 78AFAD2F56199F7190FD7E7 |
| 06/05/2015 | Maron S03E04 HDTV x264 LOL ettv  tv | 4653430830 2C2182 6CB53729A83BD5DEC665CB06 |
| 06/05/2015 | Mens Magazines Bundle June 5 2015 True PDF  books magazines | C2B887A7378E055661 3E351E351202C6E1C8289C |
| 06/05/2015 | Star Wars Saga 19772005 Bluray Extras Compermastres EbooksHighCode | 28RA1526A8D984DF50D57E8A279S3A930AE97 8B |
| 06/05/2015 | Marilyn The Secret Life of Marilyn Monroe 2015 Part1 HDTV x264 W4F ettv  tv | 66684658176 3A7A0C65FBD97BF152B676B920CEC |
| 06/05/2015 | Sex Freak Gorgeous Young Taylor ATK GF xxx video | C800C8E9E55A499B77D11F8F28434 8F00181 6A0B |
| 06/05/2015 | TripleX2OlivaDelRio | 0FAA0FA3FC9FA9 1A6511AFEC A44896 4587332AD5 |
| 06/05/2015 | Battle for Skyark 2015 1080p BrRip x264 YIFY in Movies  Other | E5D98D005 1293C5A745A2A D87FD EDF6B3357B70 |
| 06/04/2015 | Guns N Roses  Live and Disillusioned 1990 | 5029E29D549DC888E7166C4740E3598AD11DFC8F |
| 06/04/2015 | [Hentai 3D] Virtual Sexy Idol Yun A Continuous Orgasm Lesson Right For Her AV Debut Tomor | 6A2354F1DECDC018AC642DA48F2E66607AF2E715 |
| 06/04/2015 | Baby Got Boobs  Jeanie Marie Sullivan ( Spot My Tits  06042015  Brazzers )  NEW June 04 2 | 5564EA9B267BC14C5E9209DCC82A3C84F796EDAA |
| 06/04/2015 | TIME RAIDER ADULT XXX COMIC | A1C0469DA812D6AC313933FAC5127EA5DE275280 |
| 06/04/2015 | [18Only Girls] Charlotte | 0171A2605 6ED27B0E00A4 78D00D033C8E525320 |
| 06/04/2015 | San Andreas 2015 CAM HQ Mic XVID AC3 Hive CM8  movies | 96988D9AB36E212D044925683967A0FD1D01D56 |

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 06/04/2015 | Outlander Season 1 MP4AJAXEN | 642D08BF8C6A13723C8F9F3A6E1E2FF804ADD543 |
| 06/04/2015 | The Persuaders TV series 19711972 Bluray 720pHighCode | BCE6506D956CF4D34A6988C9347FB195D5414B3B |
| 06/04/2015 | LesbianStraplessDildocom 329gb Pack Part 3 | A6A7855E05617E6D1C4C1AFF66592141D991C5E32 |
| 06/04/2015 | LesbianStraplessDildocom 304gb Pack Part 6 | DC80F3A3009F7CD66F9255DAE76083BD68631ECFE8 |
| 06/04/2015 | Survivor 2015 1080p BrRip x264 YIFY movies highres | E56DD1C138E09F3882AAE69660DF1427E024EFF2 |
| 06/04/2015 | Manon Martin Luxure Initiation De Jeunes Libertines Mylove   m4v in Video | A9C2C3A15E4837F12A3E7147980T7C5EA410F9DB7 |
| 06/04/2015 | [Hentai 3D] Female Warrior Yukos Adventure "Orks Humiliation Edition" in AnimationHentai | 19AF7EB91398EE8CC75500D78E11BFE01741A0C4F |
| 06/04/2015 | OlgaCabavraOlgaLovesitRoughsthigh Mylove   mp4 in Video | F849A4F9E90A06TE04C4B55EB8FCC1AFB971C033 |
| 06/03/2015 | Spring 2014 1080p BrRip x264 YIFY movies highres | D7D7E50B6398A3150BE1F8FB637EDEF16CE3D92B |
| 06/02/2015 | She7s Funny That Way 2014 720p HC HDRip 650MB MkvCage movies highres | 2736CCE10148CE8D7EA41ADAC10FF898949AD23 |
| 06/02/2015 | Rose Rose Gets Rocked  Mylovemp4 in Video | 8A092B74901E7B18C8840T934F3C173F5CEB3013 |
| 06/02/2015 | Sexy jap girl want a spanking [Isohuntto] from Adult | 1BD95FC1883E8554DCF419FFA2D5D8530D3D0AB51 |
| 06/02/2015 | Stewardesses Behind Bars Heatwave 1994 XXX  xxx video | 161C698EE2C06E5091295CFA41146C5B6C600F74 |
| 06/01/2015 | PRV Room Serviced XXX DVDRip wmv  xxx video | 9BDCA801198C48E285D5F28E27FD94FD800DD0C9 |
| 05/31/2015 | DPFanaticsAllyJonesTheKinkyVisitormp4s in Video | 716A6DF2466712B8CC03E8EBE10376HFD2F7F8EACB |
| 05/31/2015 | NubileFilmsSophieLynxCumShoweremp4s in Video | C5E4A23F3B5097FAF4C8CA08D7CF8E97B3C766C0 |
| 05/31/2015 | SexArtwiaALastgardemp4s in Video | 6DE538A812975087CF972040F8A01D5A0B99E481 |
| 05/30/2015 | WhippedAss WA 3788 Alexa Von Tess Hollie Stevens and Harmony 480p  xxx video | DA38DFA6A09E55C83A4ECAC57099923FD6A8D62484 |
| 05/30/2015 | DeviceBondage D8 4415 Alexa Von Tess and Delilah Strong WMV MP4  xxx hd video | F67EA8100EF6D51B94CD9E0D8EA83D46E5E2F8C8 |
| 05/30/2015 | TeensLikeItBig Gina Gershon National Pornographic The Teen Porn Star 30 05 15 rq mp4  xxx | 29278FA6CCE4C2A367A53568A57FC58A388F334 |
| 05/30/2015 | The Encounter Paradise Lost 2012 1080p BrRip x264 YIFY movies highres | 49E641ED54E4C87AD75EE5D846A74697CFDC19C7 |
| 05/29/2015 | Iori Midukis Black Cock Train Uncensored JAV IR with Creampie | DA418E4837B6B837AD8A1A8F58B84B47DC3C3A7B |
| 05/29/2015 | Immoral.Live 13 10 28 Cameron Canada Solo XXX 1080p MP4KTR | 66D16D199D53887354E54652DB2195C5F0C49FFE4 |
| 05/29/2015 | [HorribleSubs] Yamadakun and the Seven Witches  07 [720p] mkv | D93A9D260B03CA33FF451E5A61F893C8E6AA9E18 |
| 05/28/2015 | SunTrap S01E01 HDTV x264 RIVER ettv  tv | 7B06C7DAFA40559A5A1BA2D55E1AD9822F65602 |
| 05/28/2015 | The Cobbler 2014 HDRip XviD AC3 EVO movies | E8808DA86F80577A22432BCDD2B6F55B87431330A |
| 05/28/2015 | Lost Innocence Split Scene  xxx video | C705DB1DFC7AE0FA1060D0CA6029F0B85EA48971 |
| 05/28/2015 | Minuscule la valle delle formiche perdute Valley of the Lost Ants 2013 ita eng sub ita en | 68C316F907AD6C937A2A242C0FA8EE767A86F4E4 |
| 05/28/2015 | Assorted Magazines Bundle May 28 2015 True PDF  books magazines | 4F122A0C34F092877E3E748434DCA28F4S582E309 |
| 05/28/2015 | Awesome Photo Mix Requesting Tit Fucking XXL  xxx pictures | A1E035FE8258CC0A929DD813C0D3F95F09DEF24F |
| 05/28/2015 | Mommy fucked in her kitchen  xxx video | 24CF7DCE1586C3CCCC5DA64A4EF7DDA4A73EFEFE |
| 05/28/2015 | BigTitsAtWork  Gigi Allens Undersecretary NEW 28 May 2015 in Video | A54F5265BF766FC88D509821B46A8E0F9C9A9870 |
| 05/28/2015 | Beached Babe  xxx pictures | 7BCC784EB7C92AFD41B0D202DF607DA9A8ED81924 |
| 05/28/2015 | Early Humans  Discover How the Worlds First People Lived From Cave Dwellings to the Tools | FC48F46DE834D28F8DD4BC4DD95AAC649F458544 |
| 05/28/2015 | Anal Condom flv  xxx video | 005BA898DDE2BF08F35D7C3639C03902C45CA02C |
| 05/28/2015 | Salieri Tribute to Monica Roccaforte XXX Classic DVDRip avi  xxx video | 7A8696562B5D277B77E4C4F28E251AF4F862A8306 |
| 05/28/2015 | Big Tits At Work Gigi Allens Undersecretary 05 28 2015 Brazzers NEW May 28 2015  xxx video | 5D87DDC2AFF4FA7B669134419B802D316249006 |
| 05/28/2015 | The Best Bodies in XXX 3 NEW 2015 New Sensations Split Scenes in DVD | 60EC927B99E7B295C0035BF4C5F909AEFDA56992 |
| 05/28/2015 | Google E Encyclopedia Science DK Publishing 2004 pdf  books ebooks | 9A8BBDC30C52E1D08290D7E91FB36A4B9717732 |
| 05/28/2015 | Avengers Age of Ultron 2015 TCRip XviD AC3 HQ Hive CM8  movies | D58DA36068C134D761F8E68F13A8B05FED86320 |
| 05/28/2015 | Tina Katanic Porn Tape Famous Croatian Model With 3 Guys  xxx video | 42CE7BC9153999TE0883602CF7EA0456C3E7D846 |
| 05/28/2015 | The Hollies Discography 19642011 [mp3] | D74D30DC74730D1FC34CF2E022EA16C7A95FDCF0E |
| 05/28/2015 | 20 Girls Wallpapers 3840x2160 Px Set 2 wallpapers | 78ED8ACE067B7DFDA01BF74F84E4D0766833DFBF7 |
| 05/28/2015 | BRAZZERS EXXTRA  Eva Parcker Tiffany Doll Fuck Me Earthling  NEW 27 MAY 2015 NEW  in Vid | AC5190DC0070A261298B11777747EFCD8E802A53 |
| 05/28/2015 | Ramones Discography 19762008 [mp3] | EA44171C2F894C2B7538788034B0A0E9DB809DD9 |

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 05/28/2015 | LaughKillerLaugh2015DVDRipx264PARiS in Crime | 8A8FC3E1200E366F6A982636A6A5A1C14421407D |
| 05/28/2015 | Sonic Youth Discography 19822009 [mp3] | 0020E1358F3C493680C3306847A38F1CC7C4F58 |
| 05/28/2015 | Czech Rugby Teens Dressing Room Secrets xxx pictures | 3E0B0916B80D8BF4AEE9DDA7986B62F94378EEAD |
| 05/28/2015 | EB 37876 Krissy Lynn Abella Danger and Nicole Ferrera xxx hd video | FD86EA28C26ZA33DA0SDA1174D84A28122D0CE68 |
| 05/28/2015 | Gary Moore Discography 19732009 [mp3] | 3D2EA8B3B151C28322AE3D492CF5E67A164F283 |
| 05/28/2015 | BBC Radio 1 Big Weekend 2015 Taylor Swift HDTV x264 SNEAKY tv | D88B3FDA0F06FE68CFBE4738A1810C9287A8863D |
| 05/28/2015 | WA 12756 Bobbi Starr and Felony xxx hd video | D4B3AD0EF76A9E09C0BE20B7026C9817B8A0DA20E |
| 05/28/2015 | Jean Michel Jarre Discography music mp3 | 5DA82D6EC479DB13CDDF854B6336F29E47F83E47 |
| 05/28/2015 | Simply Red Discography 19852010 [mp3] in Soul | 1C89756537E812F6C3C1D13D9429E76270A1D9BE |
| 05/28/2015 | DCSophie Lynx Likes It Hard After Classes May 27 2015 NEW mp4 xxx video | 1C82F9731293A4C29813C293AA4F0A88F717C4E893 |
| 05/28/2015 | John McLaughlin Discography 19692008 [mp3] in Jazz | DE489A3E2328A42C8D77B257E4D53A71C097154 |
| 05/28/2015 | Double Dragon 1994 1080p BrRip x264 YIFY movies highres | 50CA07A62471519B0607C8E073AB1F3B4F83C94 |
| 05/28/2015 | 01 The Matrimony feat Usher mp3 music mp3 | EF992380580681D1147F4CC4B9ACD2E0C4511E37 |
| 05/28/2015 | Deuter Discography 19712009 [mp3] in Alternative | 3F5FB3D49F7E1BA0B485AEA1C33C39960CB36581 |
| 05/28/2015 | Lela star Pack Brazzers xxx video | FB20CAB956DD28AC9F124EE1520ZC8DF4510E0 |
| 05/28/2015 | Yes Progeny Seven Shows from Seventy Two [14 CD Box] 2015 MP3VBR Beolab1700 | F7E9D639D6670816289A07D2C5BC28F065C1252E |
| 05/28/2015 | Mr Robot S01E01 HDTV x264 ASAP ettv tv | 7DC75BF70C44270F84744E1915AC1C48C1E |
| 05/27/2015 | The DUFF 2015 1080p BrRip x264 YIFY movies highres | 86B6E8818384773511F2AC5B42BE5540A20B48D |
| 05/25/2015 | X Art Erica DP double pleasure xxx hd video | CD3685EB01295658AFD6FD23E9736A28D698884 |
| 05/24/2015 | DollsPorn 15 05 17 Babe Both Holes Licked And Penetrated XXX 1080p MP4 oRo xxx video | D7A12B840C06C132A9E44440DB84F8305Z2CD05CD9 |
| 05/24/2015 | Devils Film Gangland 64 XXX DVDRip avi xxx video | 8E870EFA919BE8141117C68C8B4B084D0878A04 |
| 05/24/2015 | Origami Jewelry More Than 40 Exquisite Designs to Fold and Wear PDF [dazz1][h33t] | 1CEAA675929D1EE15B1E8380B6CA9323ED3988 |
| 05/24/2015 | DollsPorn 15 05 20 Blonde Amateur Teenage Sex in Both Holes XXX 1080p MP4 oRo xxx video | F2A8C2540D60A9D4208B0B29CAF725E5190EC94E |
| 05/23/2015 | XXDarkMovies XXDarMov 9kita and Nilfisk gloryhuiletfiv | 5530EDA56F2E4D677A342B992AC1984F7D6D39808 |
| 05/23/2015 | WPHangIngfullrm | AA3530746F100B87B68FFDD74GE9AA58D7E2700 |
| 05/23/2015 | Fetish Fanatic 17 540 xxx video | 6808C8F7FA0C3DAE842AA10C3CCC545F7E7A86E7 |
| 05/23/2015 | Misha Has Big Tattoos and Gets Laid in This Hardcore Fuck Scene Private Misha Cross torre | 4F8D5E336040788039A31961CC745AFD11A6803 |
| 05/23/2015 | Paradise Found 2015 1080p BrRip x264 YIFY movies highres | 402C8996FBD0B118F41256618858701265B1A128 |
| 05/23/2015 | 1776 1972 1080p BrRip x264 YIFY movies highres | 98493B78DCCEEED9D8B35376E1A675B972BA7E37 |
| 05/23/2015 | ElitePain Rome The Revenge of Ultrix Part 2 720p xxx hd video | 10E0C6CF7250CAC12DAA08BFAA813CA7FDC979A1C |
| 05/23/2015 | ElitePain Rome The Revenge of Ultrix Part 1 xxx hd video | A1D1B48E2EA5E2D53DFCCA3CF1EC0384384A9E94 |
| 05/22/2015 | Led Zeppelin bootleg collection | 61A0FD70051111AFDCF3F9C073815D207BE79B84 |
| 05/22/2015 | Zfx The Plantrm | 27877ACD76495A728E56E6938E26D6C67364548SE |
| 05/22/2015 | Assorted Magazines Bundle May 22 2015 True PDF books magazines | A5FBA58D333A01B2833A5F3792B4439D4355D43D2 |
| 05/22/2015 | ZFXTheApartmentavi | 3121DA058B51403IC084EA85C94629AD0D22AE5C7 |
| 05/22/2015 | 40 Girls Wallpapers 1920x1200 Px Set 3 wallpapers | 02362A3E45D6F0C88B6A02B5385D8269CFA0FE76 |
| 05/22/2015 | ZFX Viral Load | E18308FF72AC50C60F9B80SFECA8AB7885054873 |
| 05/22/2015 | WPLIsabellesDebutfullrm | 15BE8F3EFFF0F9E4E3ADCCED9312DC2585954TFA |
| 05/22/2015 | The Island with Bear Grylls SurvivalDocuReality 2014 tv | 050D2EF72C59C36E40CAC5F57E3F1C4567D624E |
| 05/22/2015 | WPhreedfullrm | D0155318FF5A7ACD718TA784884FAD4F342189FE |
| 05/22/2015 | Beautiful Girls 1996 1080p | D35E08C63C0B7A9BFA58DAF70A25D5CCDD4D6197 |
| 05/22/2015 | XXX Bdsm The Bizarre Praxis Marquis fetishavi | 9A7F9673B4E3B0AC7A54D87FA08A7D2282BA8EF |
| 05/22/2015 | Colbert White House Press Dinner 2006 | 380AFA546B250F4B92D97632FE3DDC8C2553493E |
| 05/22/2015 | Forty Guns 1957 1080p BrRip x264 YIFY movies highres | F01B0E11C79FF83E76B0434B329F0E80939532C8 |
| 05/22/2015 | Colette Shyla Jennings Jenna Sweet Cream NEW 22 MAY 2015 NEW xxx video | B92565823919BC48FE761A4F8A30C51A6C389D0F |

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 05/22/2015 | 2ChicksSameTime Kendra Lust  Nicole Aniston NaughtyAmerica NEW 22 MAY 2015 NEW  xxx video | 6F805E50983E53F68E2E3EF8260E66E68AE5E8C |
| 05/22/2015 | JAV UNCENSORED HD 1pondo 052215 084  Kanai Mio  xxx video | B48658A4D5471B409E263C380E717F47D6B21B46 |
| 05/22/2015 | MyFreeCamsGinnyPotterMegaPackXXXPACKPornLeech | 1534D6A0B85EA32AF304BA597B80A47F0815DC0DD5 |
| 05/22/2015 | JAV UNCENSORED HD Heyzo 0864 Ueda Hina Dubious Voice Acting Lesson  xxx video | FDB0AD5DD42E2D41CD01E806A342775FAC018C40E |
| 05/22/2015 | Zfx Alien Probe 3rm | 78C8B1F6C8AF10B87BA8654D82EE8HF3769753 |
| 05/22/2015 | WPAntoinetteIfulfirm | E207DD03E2A5FBEE4A034E32EF43323535A3B1C4 |
| 05/21/2015 | Transformers Revenge of the Fallen Rus only20091C | 8FB60EA116D78FA4333477607F7BD757582377D |
| 05/21/2015 | This hot teen is a selfie whore  xxx picture pictures | 963B72BAFB9658F6AA8D113E273E4A14D345AAEB |
| 05/21/2015 | Facial Fanatics 01 720p WEB DL AAC mp4  xxx video hd | 8A12D6E5F74264D574F298AB5CFC97C372FA6EE3 |
| 05/21/2015 | SpoiledVirgins Veronika Cute Brunette Virgin Girl Defowered By Boyfriend After Doctor Ch | 977FF20236E193B13B381FD6972A93DC47DA3DEA |
| 05/21/2015 | Facial Fanatics 02 720p WEB DL AAC mp4  xxx video hd | 6A87F48508376D13FA868A75533B87DD0FE0409B |
| 05/21/2015 | Facial Fanatics 03 720p WEB DL AAC mp4  xxx video hd | 750BF2A6EA8FB65D5EAF186F3FD985E3B53FD46 |
| 05/20/2015 | Sinestro 001008 2014ongoing | 84C3D2269901E24FBAC48C681398311877C04AB5D |
| 05/20/2015 | MyCherryCrush Cherry Crush Gothy red head mp4  xxx video | D8B77D0E155C28E5860C8C3AB40DCA7DF57C974D |
| 05/20/2015 | Total Film UK Elysium Thor 2 Special July 2013 PDF[OrionMe] | 1790EE20D012E75869A0D74136345SC8310C767C62 |
| 05/19/2015 | EvilAngel Nora Barcelona Nachos Teen Addiction Scene 04 NEW 19 MAY 2015 NEW  xxx video | A3AEBA4CD415DC6C11D28E8CAF96F7EC4141CC2A |
| 05/19/2015 | Rocco Siffredi Rocco Invades Poland XXX SatRip avi  xxx video | 013866A51AD8BC6E6FA808F561262FF3850C328A |
| 05/19/2015 | How To Train A Hotwife  MyJovemp4 in Video | 9E3DA67D5411DCA91C378F4FC037CF4135408373 |
| 05/19/2015 | WickedPictures cont Bang Asshole 2 Scene 2 May 18 2015 x142 jpg  xxx pictures | AB13E42BC189080C03E4B28D31BA9E002D050E22E |
| 05/19/2015 | Where dreams make Stars Uncen 2015 Eng  xxx games | D77S0B8F99BA02B89CF5548843E070FF6C685FD1A82 |
| 05/19/2015 | [InnocentHigh] Alexa Grace Alexa Earns An A[360p]MAY 16 2015 | 9A382874BF58E051CC77A1C67E2A208B78DDF54F7 |
| 05/19/2015 | [XArt]  Dina  Capture Me  NEW 15 MAY 2015 NEW in Video | 29752458488686AC5A9A7C16DD6FC144FFD7D382 |
| 05/19/2015 | Harley Quinn 000013 Annual 001 Extras 2014ongoing | 4697A1D16D6B7D766A9B5B3F6C88FD0B532BD38A02 |
| 05/18/2015 | The Comedians US S01E05 Go For Gad 720p WEBDL AAC x264AuP | EEF939AE2F2A841C8D598F3998EB962F7C1A5189 |
| 05/18/2015 | WickedPictures Bang My Asshole 2 Scene 1 May 18 2015 x162 jpg  xxx pictures | 9B82F4AA0FC525F82DF3550635C3E0646EF91682 |
| 05/18/2015 | Create Jewelry Stones [Epub  Mobi] [StormRG] | AA86F3CFEA012F827AC87B03DC422268A4CA079 |
| 05/18/2015 | Santana  Discography 19692013 [FLAC] | E6BE1FBC0B147D203C8C73B99EF2CFA652C17837 |
| 05/18/2015 | HOT BABE Extremely sexy Brazilian  xxx pictures | B860E6043699AFE2A4F1E2C2928108014F4675 |
| 05/18/2015 | AvengersAgeofUltron2015XVIDHQTELESYNCMrSeeNSIMPLE | 3B0C8C518C4F70C9A4C6F63C63C9464055FD8D4 |
| 05/18/2015 | Handcrafted Wire Findings  Techniques and Designs for Custom Jewelry Components | 42A18E7B8038F304D6638303 1C4A788707260ZA9 |
| 05/18/2015 | Thz Ia k1160 | 7E932EF8F8B11898209894 18C1175281856608 |
| 05/18/2015 | Jewelry and Beading Designs for Dummies2008pdf Gooner | 314DC3DC92F4E30F0AF85B7AC32766A12802F06C |
| 05/18/2015 | Lapidary Journal Jewelry Artist Sell More With Product Plaement + Great Tool Finds from | B85957FA5F513125 1049CD2BF1387DECF0533FA |
| 05/18/2015 | My Girl Loves Anal  Jennifer White [HD 720p] | 5E8642EBD8F7C744E36A88DA82E6D08CDFE21870 |
| 05/18/2015 | Totally Twisted  Innovative Wirework and Art Glass Jewelry | 125DE368D2A6870FDE8A9A210AC1200F72CF147 |
| 05/18/2015 | The Polymer Clay Cookbook Tiny Food Jewelry to Whip Up and Wear | 732F5219 7C1161721C2A46E0B8FE6BE91130AC08 |
| 05/18/2015 | Lapidary Journal Jewelry Artist  June 2014 USApdf | A1CF602CD08F26294C8416183 5CEB920CA819243 |
| 05/18/2015 | [DevilsFilm]  Maddy OReilly Twisted Fantasies  Daydreams Scene 1   NEW 15 MAY 2015 NEW | 1E9C308233F173A81A36173710 4F180A3A7F2552 |
| 05/18/2015 | [EroticaX] Mia Malkova  Wet Dreams  NEW 15 MAY 2015 NEW in Video | F66C80A87A5CAD9F4E0651B14E288F2DD0B44EA1 |
| 05/18/2015 | Art Jewelry January 2014 USApdf | 9887FA6C272813 5FD9C625 0CD08224FC55554994 |
| 05/18/2015 | Frank Sinatra  Discography 19462010 211 CD [mp3128320kbps] | 24BE81FB2214AC0792E08746103ACA3045C18C8A |
| 05/18/2015 | The Complete Photo Guide to Making Metal Jewelry All You Need To Know Make Copper Silver | 6610917D9634 16D00CF72FC8E4441 4F48B43F0B |
| 05/17/2015 | SeeYouinValhalla2015HRDRipXviDAC3EVO in Comedy | 7639E8B85AA23DDDC7239FADBE1D12CA0EF07D22 |
| 05/17/2015 | 1Madonna Rebel Heart 2015 Super Deluxe Edition 320 kbps [GloDLS] in Pop | 333DD0D4F5771A5F6E7658F4B99B93C0B0B30949 |
| 05/17/2015 | Better Call Saul S01E07 720p HDTV X264 DIMENSION eztv  tv shows eztv | ED16F09C828B7A880AA4E57687C5A8BFF275E164 |

195

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 05/17/2015 | Stone Sour Meanwhile In Burbank EP 2015 a4k music mp3 | B8D86E6638F0DA46C85189835A4DF526C653FEB95 |
| 05/17/2015 | Castle 2009 S07E21 HDTV x264LOL[ettv] in Other | B56308SEADC4542F7F569794D0D362B03D07B5E4D |
| 05/17/2015 | The Walking Dead S05E14 720p HDTV x264 KILLERS eztv tv | B0B1B682A83F649ECEF9956F5S8A66SEC052172AC9 |
| 05/17/2015 | Mortdecai 2015 HDRip XviD AC3 EVO movies | B9319D3A6D1B3A9E7D167651A00356B8B5F3331E7 |
| 05/17/2015 | Ray Charles The Ultimate Collection 3CD 75 Tracks 320Kbps Jazz Blues Soul Count | 34C633E479F5FF9538360386S7E0410ZEFCCDBFA |
| 05/17/2015 | The Flash 2014 S01E17 HDTV x264 LOL ettv tv | 840746GE0210EF92C8D3B53FC9SC98S419B19EF |
| 05/17/2015 | Cinderella 2015 720P HDTC H264 AC3 MURD3R | 716D5CA392A05B9869183909882491GBE10ECCED |
| 05/17/2015 | The Blacklist S02E19 HDTV x264 LOL ettv tv | 18AB63D4864383B650CD302700FEA01A089D393 |
| 05/17/2015 | Giorgio Moroder | E8469C7C86379DA0A0A4455F21811AD489037GC6 |
| 05/17/2015 | Avengers Age of Ultron 2015 CAMRip | 8A9C3548D187AF5DC83EAA93AD54ADAE23CA631 |
| 05/17/2015 | Better Call Saul S01E06 720p HDTV X264 DIMENSION eztv tv | 436887399709849670CF58D888C6C41509CD78F1 |
| 05/17/2015 | Maroon 5 Animals [2014Single] | 15F989930G5CDF0B41B911214B867B10214D5C1 |
| 05/17/2015 | Penguins of Madagascar 2014 720p BrRip x264 YIFY movies highres | 4E8116675EE70725G05CA80400CFDB528ABD08D |
| 05/17/2015 | Action Comics 001 038 Annuals 0103 2011ongoing | 1C01AEAAC733C20C112F9B83251D0E3E567FB2DAF |
| 05/17/2015 | Slut Pickup NEW 2015 Fake Taxi Split Scenes WEB DL xxx video | 182D8D4953B8B328DACE84829A471BA6A4419ED |
| 05/17/2015 | MomsBangTeens Claudia Valentine Miranda Miller Good Love 05042015 NEW May 4 2015 SD M | AD1B30D7ED1BD84C346B2481375C1S61F4D8BE0 |
| 05/17/2015 | Starred Up 2013 720p BrRip x264 YIFY movies highres | 2F16A2072CE8F7E882B8E5EBE13A87A88BCAF4 |
| 05/17/2015 | Crystal Skulls 2014 BRRip XviD AC3EVO | D94B2BF455EE8AAD68B764688D1947D1EC94E5E |
| 05/17/2015 | Interstellar 2014 MULTI SUBS DVDSCR H264 AAC 2CHBLiTZCRiEG Other | 0640C7561A7EB1B4D8FD0F03089706B8CF8B61E |
| 05/17/2015 | [VA] Eminem • SHADY XV 2CD [2014] 320 | 4ACA181C00A113C9A3DBE365E1067300BFEB9A02 |
| 05/17/2015 | 01 I Really Like You mp3 music mp3 | F0D61844C200D8EDDB22642EF568FD6288B34EF |
| 05/16/2015 | Jupiter Ascending 2015 720p BRRip x264 AC3NESMEURED | B8353C5CBA6FAB6D8B3303D84F40BFA2E9AA2A77 |
| 05/16/2015 | Big Hero 6 2014 1080p BrRip x264 YIFY | 966D30A8B8C61A1FB50B42CAB69B3B17ECA2CF9A |
| 05/16/2015 | Jupiter Ascending 2015 720p BrRip x264 YIFY in Movies Other | 5F42936D8848F7A6E0A59F55C9CA4380980F13F |
| 05/16/2015 | Alabama Shakes Sound amp Color 2CD [DE 2015] CDRIP | FE761441GCE8F3A410942G04B40AED2869271F67 |
| 05/16/2015 | Frank Sinatra Ultimate Sinatra [4CD Box Set 2015] CDRIP | E8E6F60AF7AC01A80E58F835U819C305654FDB9 |
| 05/16/2015 | Penny Dreadful S02E01 HDTV x264A5AP[ettv] in Other | C053E9368C43BF217491131E2790310C55B59C3 |
| 05/16/2015 | Milky Chance Sadnecessary [320 kbps] 2013[maximersk] | 200EE95DA4D2235AA95BDE23CD6EA082A0B68F |
| 05/16/2015 | SHKD616 | B3643481B3A41BE201D601682A9C6972C7E7C1 |
| 05/15/2015 | SHKD614 Rookie Model Property Rape Collection 5 Saeki Yukina Graces Aya Enclose | 0989A4F28485A19BA857F310683574DDFB0AeA41 |
| 05/15/2015 | RBD680 It Fell Into The Hands Of The Fan Legs Race Queen Saryu Usui | E89F0A9D2F1C9FE837C9B5B29FFC6C2204F41E3 |
| 05/15/2015 | The Mamas amp The Papas Collection 1966 2001 MP3 320KBPS H4CKUS GloDLS music mp3 | FD90F37F05D864DE3695A99331495088CDA789B6 |
| 05/15/2015 | JUX589 Boss Of Husband Aizawa Much | 959FEBED17C6753F61A00F69CE511CA461D2AB7 |
| 05/15/2015 | PlayboyPlus com Jana Little The Motions May 14 2015 x40 jpg xxx pictures | 082A7C58D460BD61FD4B4D38AE7F8C297A2711BA |
| 05/15/2015 | [DSAM12] Secret Prison 9111 Uncensored in DVD | F881E0B2C9B55CF4EB6D27E110DA92BF1A201EE5 |
| 05/15/2015 | Amateur Girls Pic Dump 115 xxx pictures | C8A66FBE2DA8A5E60AA3AE42A46E4D5B6DA82AAB |
| 05/15/2015 | [RED185] Red Hot Fetish Collection Baby Body 2 Uncensored in DVD | BD512F7310D8CE440AD8DC28A34FEB64B3B67E |
| 05/15/2015 | [SMD110] S Model 110 Oversize Black Fuck Marie Konishi Uncensored in DVD | 5DAC02C20781FBCC82E6F66A351D38C39DC75F76 |
| 05/15/2015 | RileyReidPack3XXXPornLeech in Video | 9D768F54FF44B9A12433B5F22EC0627393E6CC32 |
| 05/15/2015 | Kinpatu86 0215 Abigaile Johnson Night Raid AMWF Uncensored in HD Video | 86B577054A9149A6E99D8708584B31D1B8359FED |
| 05/15/2015 | Avatar S03E01E10 DLGerman D ed viDTvR | E89F057A4D75F606C0D5138DBA77A8BC8FFF03C |
| 05/15/2015 | aya ueto rar | 20C689BC8C4F448A97DEAC57B003FCC0BB1D83FF |
| 05/15/2015 | JUX588 | 0B82EC498CB94AF4D0EDF09ECF5FD75C586682E1 |
| 05/14/2015 | BABY GOT BOOBS Kelly Summer Suce Mes Gros Seins NEW 14 MAY 2015 NEW in Pictures | A0269639E260E677CA0C4B7D7F56941DC4ADB2C4 |
| 05/14/2015 | Devils Flim Gangland 48 XXX DVDRip avi xxx video | 8D3A9B5DC040DC7FEA09CA43FF9AF9EE1327A58A9 |

196

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 05/14/2015 | 25 Best Natalie Portman Pictures Set 18  wallpapers | 565F592DD871937C280817A0D57A8070E4D068C3 |
| 05/14/2015 | Forced sex with very nice Brunette | D40CFE94D0A8E9CD75EA1C0DC215ECAFF5390CE1 |
| 05/14/2015 | 25 Hot Bollywood Actress Mix Wallpaper Set 50  wallpapers | 0E2F1EE272691651 22D0AC5D49 53E0DA1222A98D |
| 05/14/2015 | RileyReidPack5XXXPornLeech in Video | B17B7F91795C515F8B557CF261B65 8D9 8799430 |
| 05/14/2015 | Rough Enough Porn Fidelity XXX Split Scenes NEW 2015 [mp4] | 637F965EF0 387 0F49F2D21FE8989CE3814E111C3 |
| 05/14/2015 | Hot teen poses naked for the camera xxx pictures | 766A8515B85687 02E03 D97506DAF8440E5473C05 |
| 05/14/2015 | Xilisoft DVD Ripper Platinum 40951221 | 63104F3D7F7C768262 59327176FF6888 5C196 42D |
| 05/14/2015 | Nubiles net Riley Reid Squeeze Every Last Drop May 12 2015 x104 jpg  xxx pictures | 38D9AFC544F38E4771DE99F21B35C41DA47146DE |
| 05/14/2015 | RileyReidPack2XXXPornLeech | 20C68A88FBA818F5557C4D0A6C3AA6D9077E27788 |
| 05/14/2015 | RileyReidPack3XXXPornLeech | 502 28D8C582 8288A72A0F40A46B758884E058CD3 |
| 05/14/2015 | White stockings and hard forced Fuck | 631113621D911D1E944B1D2198 8C78C7F0343FA5 |
| 05/14/2015 | [TeenBitchClub] Alexis Capri [Youth looking Teenager sucks | 72E45BD277183F552EA7C81656 70A8B15425278 2 |
| 05/14/2015 | Bound girl get hard forced Fuck | 2A8B1AE9732DA10D8562 8C2F40C8DA1A903A424A |
| 05/13/2015 | For the Boys 1991 1080p BrRip x264 YIFY  movies highres | 5669EB082ECC1DE45EE842 3E28287FE10131C89 |
| 05/13/2015 | Anarchy Parlor 2015 HDRip XviD AC3 EVO  movies | 1921FCC62ABDDE163F9F33043FB0AB5DF83819 7E |
| 05/13/2015 | Rise of the Footsoldier 2007 1080p BrRip x264 YIFY  movies highres | 42F3D08F98A4A7097945FF40DC78508E255A5C0E |
| 05/12/2015 | Womens Magazines Bundle May 12 2015 True PDF  books magazines | FD2DF441 1D72F13CF3430E6D3A63D54282EC6F |
| 05/12/2015 | STRANDED TEENS Lea Guerlin Horny French Amateur Car Sex NEW 12 MAY 2015 NEW  xxx video | 3EA8851A6584D1C09FA7C2DB8032 58DDFA148441 |
| 05/12/2015 | BRRAZERS EXXTRA Lela Star Kim K Fucks The Paparazzi NEW 12 MAY 2015 NEW  xxx video | 9733D4 8D029E23EF66CB59DAC4FCBC9E D7E221D9 |
| 05/12/2015 | BIG TITS AT SCHOOL Dava Foxx Oral Presentation NEW 12 MAY 2015 NEW  xxx video | CFD46AA9FECC899B43CAF33A6D052B84469FFEE |
| 05/12/2015 | 18 The Isle aka Seom 2000 BluRay 720p x264 650MBXpoZ | 2120D80A793D8286D288F768A566F09E3896E71 |
| 05/12/2015 | Home amp Garden Magazines May 12 2015 True PDF  books magazines | 6AC35D323D9C0532B38CE417FECFFA11A57E79EC |
| 05/12/2015 | Assorted Magazines Bundle May 12 2015 True PDF  books magazines | 6459BF5C35B34E2C09A062882 3F1496AA9F9857A |
| 05/12/2015 | Little Teen NUDE Gaming at Home xxx pictures | E8784C3A4CC89F70334E441F02E298B8B5BE71742 |
| 05/12/2015 | Teenage Hitchhikers 1975 XXX avi  xxx video | 5224A5D148E6F35F9823 B22 6B8B58113FA8C132D |
| 05/12/2015 | Amateur Girls Picture Dump 113  xxx pictures | 5E1A7A199B0AAF199C72990FD22D061FE192EDEC |
| 05/12/2015 | EB 18185 Phoenix Marie Riley Jenner and Kate England  xxx hd video | A3731C844C962 91135B0916276E47041B8236 535 |
| 05/12/2015 | Evita Lima Evelina S rar  xxx pictures | A84842A06789E8F0222F16069D3AEE013D3F077 |
| 05/12/2015 | Kenna James 3 rar  xxx pictures | 761E0F983452DF6AAF9D28CACC0F6CB393ACAFCA |
| 05/12/2015 | DungeonSex DS 35333 Lyla Storm and Owen Gray Hi HD  xxx hd video | C85C305D2ED11C3D682F8CAE444B2FFCB8E41339 |
| 05/12/2015 | Private Specials 109 Russian Teen Ass 2 2015 mp4  xxx video | C134DCA993C0655A360265FC9 90650 4D F30CA41 |
| 05/12/2015 | VA 100 Greatest World Cinema Themes 3CD 2015 MP3 320KBPS H4CKUS GloDLS  music mp3 | 14C3B672F058C18848B0CBCDCA4958 7F90C99207 |
| 05/12/2015 | Housewife1on1 Emily Austin  xxx video | 136B917FD7796AC29A44CE47C723ACDBA17CA1 |
| 05/12/2015 | MySistersHotFriend Abby Paradise  xxx video | 74A10FAFEB740C38502D0CD0A9B07CFG387559B |
| 05/11/2015 | EvilAngel Carter Cruise All Stuffed Up Scene 1 NEW 10 MAY 2015 NEW  xxx video | 357B8093AF50BC9C948 3A2D8402603 40304 08EFF1 |
| 05/11/2015 | EvilAngel Vicki Chase All Stuffed Up Scene 2 NEW 10 MAY 2015 NEW  xxx video | D6D7F745505BFA7930118 8D0EC0A1626A31C2E899 |
| 05/11/2015 | EvilAngel Veruca James All Stuffed Up Scene 4 NEW 10 MAY 2015 NEW  xxx video | A602C6A5421E0C3F4C33AF0E E3FAC2024CC0ADF |
| 05/11/2015 | EvilAngel Bonnie Rotten All Stuffed Up Scene 3 NEW 10 MAY 2015 NEW  xxx video | CE6C0242 1FE274A95FE E6D D7F44A1368 77CB8D8C |
| 05/11/2015 | Pretty DangerousXX mp4  xxx video | 46AD751C049A0768A4A2F98EE896488D6880F3B2 |
| 05/11/2015 | DevilsFilm com Emma Evins Bush League 04 Scene 3 1920px x15 10 05 2015 jpg  xxx pictures | 5843DCC34349701C78838E39F272579D0E0E20384 |
| 05/11/2015 | RavenBayXXX com Raven Bay Fucked From Another Angle 1600px x111 10 05 2015  xxx pictures | F8F818484 7D3AF2E8F662AC F066002EA761D1C5 |
| 05/11/2015 | Babes Gina Gerson Kathia Nobili Breakfast in Bed NEW 11 MAY 2015 NEW  xxx video | A2FE6436B96C5D0623 89B1E21 3B53C95D8B99 6C8 |
| 05/10/2015 | Beautiful City Overlook 1  xxx pictures | B81790A77136554BEC0D2CA8AA625C6193A3F61A |
| 05/10/2015 | 25 Sexy Amber Heard HD Pictures Set 17  wallpapers | 5330 1A930E5EC373294682 9 2EA0CC6CCCE5CE9 |
| 05/10/2015 | 25 Sexy Penelope Cruz Hot Pictures Set 15  wallpapers | 581F1DC556FDBA388 3D2C453 E54FA4F87CE2D108 |

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 05/10/2015 | 25 Sexy Jennifer Connelly Wallpapers Set 5 wallpapers | 9B5408CFE0F81F8B271770DA12D8FEFAF0386458 |
| 05/10/2015 | 25 Beautiful Sexy Hot Girls Wallpaper Set 78 wallpapers | A69E3DF64EC709F85501A6D60385C0BA771B20189 |
| 05/10/2015 | 25 Beautiful Sexy Hot Girls Wallpaper Set 77 wallpapers | 7C56712EF8E08312005E5FE51237B6E0A9F251 |
| 05/09/2015 | Sexually Broken Kalina Ryu039s first bondage shoot brutal fucking drooling deepthroat by | B07DC0B526EDA9C5DA467BA7A8126A58752531D |
| 05/09/2015 | Too Small To Take It All 6 XXX DVDRip | CD9E2F7703C1B39DD688C02CC0B8112B2F4E1309 |
| 05/09/2015 | SSM Mar 26 2015 Sabrina Banks xxx hd video | 73AA7A8286A827DA1531B977FE264B97AD45894 |
| 05/09/2015 | www torrenting com Thunderbirds Are Go S01E07 HDTV x264 FiHTV tv | 1B6BEFEE83570SB92S97896A0DD60CCD84B8CCEAD |
| 05/09/2015 | Kinpatu6 0202 Tiffany Fox Schoolgirl Cosplay Sex AMWF Uncensored FHD 1080p xxx hd video | 8DB86274614362BE73C442B0318667FCA777147 |
| 05/08/2015 | BAILEY JAY ORANGE DRESS N SMOKING PHOTO SET xxx pictures | 050872CD9257B817B501BFC81B3594SF3BDCB2C1 |
| 05/08/2015 | Digital Literacy For Dummies 2011 pdf books ebooks | 2B48E0D300C2BC2E75FB8810AECAA2B81402D8FE |
| 05/08/2015 | 3D Printing For Dummies 1st Edition 2014 Pdf Epub amp Mobi Gooner books ebooks | 50C5830F3174A72S884AC8D8EFA2A0AF2775D4E6 |
| 05/08/2015 | The Replacements The Complete Studio Albums 19811990 2015 [Box Set] MP3320 | AAC1DDCD6E96443ZC4827DA295A0E40C92EDF75 |
| 05/08/2015 | CollegeMusical2014HDRipXviDAC3EVO in Musical | 794CFE127C161B67ACA57D93EE4EA53E82DA870E |
| 05/08/2015 | StroszekDVDRipDivX50528A320250pLsARD | 3D773368E3ED69E4208B0EA2F0CF89AC0267B9B1 |
| 05/08/2015 | Joe Tyler Ralph Tedesco Grimm Fairy Tales Complete [Cbr Cbz Engl [ ] in Comics | 2EF855B74D6AFCB94E04F6990EC01D242E153B85 |
| 05/06/2015 | HowItsMadeS2SpecialSurvivormanEditionHDTVXviDAFG | 7FAA83DC093150382F92C1956661D2C350CC3761 |
| 05/05/2015 | Anchors Aweigh 1945 1080p BrRip x264 YIFY in Movies  Other | 795AA6934209DBCA111EA8A1BCD52E84D08B |
| 05/02/2015 | PornstarPlatinum 15 01 28 Yuri Luv In Bubbly Bath With Sophie Dee 1080p MP4 FaiLED mp4  x | 9824BE6C567D6431140062C09E11713ACT04632B8 |
| 05/02/2015 | 25 Beautiful Sexy Hot Girls Wallpaper Set 59 in Wallpapers | F634C62630A7106E52BD1D15F35A180560CD559 |
| 05/01/2015 | 25 Beautiful Sexy Hot Girls Wallpaper Set 60 in Wallpapers | 1F6A3AB51174A6GC2DA8968D09F18F3BA5B9CF2 |
| 05/01/2015 | 25 Sexy Hot Jennifer Lopez Wallpaper Set 15 in Wallpapers | 02A8BEA9B0B113F04D9E0FE4CCC78C56D1986B8B |
| 04/30/2015 | JAV UNCENSORED HD Caribbeancompr 042915 189 KIRARI 98 Woman Festival 3 Hours Delux xxx | E2632773460D49AADB20679A0C92D1A9A0D9A08E8 |
| 04/30/2015 | Hot Blonde Sucks Like Crazy  xxx pictures | 5239BA0E7F4112462FB09B7880695CF28D23096F |
| 04/30/2015 | [Hentai 3D] Ikedori Musume  Vanille Flavor | 9A046C385CE81661CFE88E7B7854CF328E290FE |
| 04/30/2015 | Taboolicious Slb Secret All Collections 7 Pinups  xxx hentai | 58235C665FAD3809C49A2595TFF36593562I681 |
| 04/30/2015 | Time for Shorts  xxx pictures | 45A1A697D6834DA6CE8099D0A5618S18J39FC3CE6D |
| 04/30/2015 | Encyclopedia of Global Archaeology 2014 pdf books ebooks | D8AFE03153CA03ECD5F2D4121CB247FA6848DC7 |
| 04/30/2015 | BigWetButts Keisha Grey Getting Wild With Keishas Fine Ass  NEW April 12 2015 | 32CC6D8799C89658447E8C1E3646176C469443AC8 |
| 04/29/2015 | Home Sweet Hell 2015 1080p BrRip x264  YIFY | 2C8769DAACA46E08348D3B6423D9B8BA393418GE2 |
| 04/29/2015 | ENG SUBTITLES ATHB 34 Bio Armored Battle NITE LIST starring Kozue Sakuma  xxx video | EC9DA1A0DD7A6320939A8EF99BF64DA0D58A422A8A |
| 04/29/2015 | 25 Sexy Olivia Wilde Hot Wallpapers Set 1 in Wallpapers | B1A8290E8AFB6EFB650M4F991E774F428EA135D2 |
| 04/28/2015 | Mr Anal  Bonnie Rotten in quotBonnie Rotten gets her asshole blown outquot [720p] in HD | F865DCE7864ZF2163C54A7D44AEB5C518E9B2AD9 |
| 04/28/2015 | The best moments of cute schoolgirl mp4  xxx video | 2E65FE168BF8E0C1B733897E9A124563B1F5E8 |
| 04/28/2015 | New ebook packs for February amp March 2015 amp MISSING PACKS | 9BFBC054F429318916E4D675AE5387A5992AC0FE89 |
| 04/28/2015 | Ugly Americans Kong of Queens 1x7 [HDTV  FOM] | 79C55E81B11A637DF081F7DABCC12EDAC199A0CF |
| 04/28/2015 | [TheArtPorn  WTFPass] Carre Dirty things on my mind  tap0180  27 04 2015 | 4E49AC013D47A2B69AF7164E768584836Z2A0BF21 |
| 04/28/2015 | [HandsOnHardcore] Billie Star and Linda Sweet Holding Ceil Harlots  280415 rqmp4 in Video | 8477654FFC9185A099C195DD4235396AE68310A |
| 04/28/2015 | BrazzersExtra Hanna Montada The Cocksucking Cop Sucker  04282015  NEW April 28 2015  SD | D66CC9E254DA8F0E4B8EA3F8A104F8EDCFD5502C |
| 04/27/2015 | LastWeekTonightWithJohnOliverS02E11HDTVx264FUM[ettv] | 69CDDDDFFCF4CB0289AC4E8A0DEA52D266EAE814 |
| 04/27/2015 | Silicon Valley S02E03 HDTV x264 KILLERS ettv  tv | 106F9486C4C6930F1918297C10E9095CD4B3BE54 |
| 04/26/2015 | [XArt]  Lisa Dripping Pleasures  NEW 24 ARPRIL 2015 NEW  in Video | 467E12C74C879D35690621 32EADA2567D F6FCJA3 |

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 04/26/2015 | ComedyBangBangS04E14480pHDTVx264mSD | 4C1D085EC080DB8C812C7CB7C51C6D11DAE073CBD |
| 04/25/2015 | Lost River 2014 1080p BrRip x264 YIFY movies hd | A07B350FA49418BEA686F9ACF9697FEED5547BBF |
| 04/25/2015 | Black or White 2014 1080p BrRip x264 YIFY in Movies Other | D4D308084FD3385C3B13CB8E32C24BFCF32288C |
| 04/25/2015 | Still Alice 2014 1080p BrRip x264 YIFY in Movies Other | 908E23D06AB5E5DAB7A48F0258A1953CBDAD07B1 |
| 04/25/2015 | ThunderbirdsAreGoS01E05HDTVx264FHTV | D3913AF811A4E0706A6E7E0695FD856DCC2760R71 |
| 04/22/2015 | Twistys com 15 04 22 Haley Ryder Crazy Fit Haley XXX IMAGESET xxx picture | 89E35B7F7B5C86B4BAABAE031F5E1AFC670E2AB5D |
| 04/21/2015 | TheDailyShow20150420Gayle TzemachLemmonHDTVx264CROOKS | 58389483173C9112D1F05FB036A7A9150864CFDF |
| 04/20/2015 | DeviceBondageDB37170 Simone Sonay and Orlando Med HD | 349763EB76161D349D9FB28ED2B1CC9752A64765 |
| 04/20/2015 | PublicDisgracePD37523 Wenona and John Strong Med HD | AEEF947A0C11B6D9B1684F091E1F84DE96F166CO |
| 04/20/2015 | SexAndSubmissionSaS37195 Ana Foxxx and Tommy Pistol Med Hi | F513E57AF07CC03A18C0E3289530886D0CC8377 |
| 04/20/2015 | The Training Of OToO37515 Yhivi and Owen Gray Med HD | BDFF22BDA3D82OE9BC3CFC12F492B5E3191138EE |
| 04/20/2015 | FuckingMachinesFM36946 Rahyndee James Med HD | BEB9138BA5459I1FFF7215D2C37B0030F052D1B |
| 04/20/2015 | DungeonSexDS37359 Ingrid Mouth and Christian Wilde Med Hi | 3D08F74199B8C80080951CC02E9B58F77CF25D41 |
| 04/20/2015 | AssyIumKod37569 Lyla Kennedy and Ophelia  Anal Funeral and the Whore Store 720p 1080p | BF2E2B79A638455ECA133E3DD471548 7A6ED923 |
| 04/20/2015 | AssyIumKod37341 Riley Reynolds  1080p Ass Puppet Gets Anal Humiliation | 292D55B738C02D6840FA130A7A9448 7C3AF2F41 |
| 04/20/2015 | EverythingButtEB37197 Darling Ariel X and Bella Rossi | 128934F29892B09837B85149 76292A220619BCED |
| 04/17/2015 | Pawg August Ames August Ames orgasms on the dick 02 03 15 rq mp4  xxx video | 0EDA544560162 96460 7FC46C7B03A16E2187 1087 |
| 04/17/2015 | Sexually Broken Chanell Heart dick down without mercy brutal suspension epic deepthroat a | DB568448D4A601E39FEE46B194E636CAFB0E5838 |
| 04/17/2015 | EverythingButtEB37427 Darling and Gabriella Paltrova | C9C31DE944E404E2C5D89144B5FE6AD9EA75SA01 |
| 04/17/2015 | New Girl S04E13 HDTV x264-KILLERS[ettv] | 75BED59BFF8037159B323E4328D892786 23C9F50 |
| 04/16/2015 | The Training Of O ToD 37368 Kasey Warner and Owen Gray xxx hd video | 9AA6D7F5288F9A341ED891888C8BFB5DFFE2FCEF |
| 04/16/2015 | SaS 37199 Rilynn Rae and Bill Bailey  xxx hd video | 5D7294C527D871A3F2A831129 88DD4E882F3F8E |
| 04/16/2015 | PublicDisgrace PD 10032 Bailey and Zenza Raggi  xxx hd video | 581B8131D60783FE3E29CLA184D9C4710 4E230B |
| 04/16/2015 | Sexually Broken Jennifer White shackled on sybian and bound in the blowjob machine brutal | 7C1D74F5F6E693F218AEF215FFF32B1F1687B14F |
| 04/16/2015 | The Upperfloor tUF 37590 Tori Avano Roxanne Rae and John Strong  xxx hd video | FA1FE8CE210E1F47AE85D3A6E7F88FF5AD8FF3C4 |
| 04/15/2015 | Fansadox Collection 398  The Hotties Next Door  Part 5 | 557C3492185 8F183F95 4CF5C7FE822A7FF76A873 |
| 04/15/2015 | Kink University KU 37231 Juliette March and Mickey Mod  xxx hd video | 55C8F34073462D670EC4EOA8FE24 898D52E6DD1A |
| 04/15/2015 | PD 13602 Franceska Jaimes Princess Donna Dolore and James Deen  xxx hd video | 3947CA9EC2D33CE91C27F9156B8B99FA2488F6D36 |
| 04/15/2015 | DeviceBondageDB37674 Abella Danger and Orlando Med Pics | DA8A5818480CE06F8F60C7C8DE928D34E0699 5CB |
| 04/15/2015 | WA 37741 Kirsten Price and Amarna Miller xxx video | C34A4A137ABA9F3E1A459C07B531A3C1DF463E4 |
| 04/15/2015 | Qualitycontrol cc Waking up in metal Amaya wmv  xxx video | C8EEE51CFAD20AA6ED8 79C9C2FA0989CF2683F49 |
| 04/14/2015 | Assorted Magazines Bundle April 15 2015 True PDF  books magazines | F0665F667C07191A6358F0F4BA0E5E110386641 |
| 04/14/2015 | PowerISO 36 + SERIAL | AD9SOA1A9196 7E2E838F7BC F660463 61C E8FF43 |
| 04/13/2015 | 25 Sexy Jennifer Love Hewitt Wallpapers Set 3 in Wallpapers | 3E6EF58A4DE4C982EDFAD8117B8310158520C032B |
| 04/13/2015 | 2015 MTV Movie Awards HDTV x264W4F[ettv] | D775CD810197580940B0D001CCAC205 11B33C531D |
| 04/13/2015 | The Last Man On Earth S01E09 HDTV x264 ASAP ettv  tv | 9FF5B0599ADCE7B40FC78FCC7E512573660 8FF86 |
| 04/13/2015 | Family Guy S13E14 HDTV x264 KILLERS ettv  tv | FE357AC959B549624341B9F0DE3F81 2506EE0E1 |
| 04/11/2015 | Bob and Tom Show January 22 2010 | BC8B593FC8FDFE44C1006FBC8 3A2433A638D82E |
| 04/10/2015 | Daredevil S01E08 WEBRip x264SNEAAY in Other | 815F1EA27D1F805413368012A06A04E6608BE55 |
| 04/10/2015 | MarvelsDaredevilS01E05WEBRipx2642HD | 66688D38FE451254C9E41A299F179DC454BDC647 |
| 04/10/2015 | Yoga Target Zone with Sara Ivanhoe 2 DVD Set x264 aac MP4  tutorials | 9581A99EEA8AC5198E1E1A0BD9F03835C4BA961C |
| 04/10/2015 | TheGraceHelbigShowS01E01480pHDTVx264mSD | 70C2D1D2054 45F4FC261BC4087B334 0D0ECA71C |
| 04/10/2015 | Rubicon Season 1 mkv x264 compression mkvGOD | 4697A1C68151A0BAA5 124 4C7EDB967F79C032AA9 |
| 04/10/2015 | Yoga on the Edge with Sara Ivanhoe x264 aac MP4  tutorials | D577C1DA0CC87 3D1068060 3F7D6ED46E9400988 |
| 04/09/2015 | Cndy Mgazine Phil April 2015 pdf | FC68E312E0A1F93B5FF169C55FC96FE52C623E8A |

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 04/09/2015 | Assorted Magazines April May [April 9 ~ 10 2015] True PDF [yayan] in Magazines | 21FD8965D9332D7A72DA0B768696240988779976A |
| 04/09/2015 | TheGoldbergs2013S02E18HDTVx264LOL | 63F8CE18E242A31B05776C896C3C870DCA0DA7E |
| 04/09/2015 | Young Drunk Punk S01E11 HDTV x264 KILLERS ettv tv | 29964243F61698E4AF21C34D2136499760F09E2 |
| 04/09/2015 | Yellowbird 2014 DVDRip XviDEVO | 5C82CED80AC61387DDE775E3A8DD2C7827325689 |
| 04/08/2015 | Yin ampamp Yang Yoga with Simon Low x264 aac [MP4] | 8F94AFD2S80FC661FEFE7F7E6956289D56AC27C3 |
| 04/07/2015 | impossible songs social enterprise | BCBB4E38DFEEE91A00CD0949E10DEFC088D75A52 |
| 04/07/2015 | JAV Censored JBD185 Slave Bondage Wife Yukiko Suo in Video | 34EE8A383C73FD27C4AAA2A15001C2F5CAD9BC50 |
| 04/06/2015 | CatDog 1998 Season 13 | DE22F596F69D09C4C6EA80D500F0CD3911DA5B53 |
| 04/04/2015 | CrankHighVoltage [JasonStatham] [DivX Eng 2009] HDDVDHQ [TelesyncV2] 2UV BaLDavi | 3BD6275F7BF5C87507DE4D263FF0AEFC877F17DD7 |
| 04/02/2015 | Assorted Men039s Magazine [April 2 2015] True PDF [yayan] in Magazines | D23EE3B85D0657B6617D891S17D01S7F6E5B683B |
| 04/02/2015 | Workaholics S05E12 HDTV x264 KILLERS ettv tv | 230E8CE586860958359244D9A60CFE99A3A1E68F |
| 04/01/2015 | X Art 2015 X XXX PACK PornLeech xxx video | 4CE8879EDE6C66D081CC570CD3434B1CE7788AA |
| 03/31/2015 | 25 Best Hollywood Actress Mix Wallpaper Set 56 wallpapers | 87D7EF6587766FB234A4FBE1AD8745B44198FD430D |
| 03/31/2015 | 25 Sexy Gemma Arterton Wallpaper Set 11 wallpapers | 4F83F5494FC5E5368E5B3F55B1E306E76E07E35F |
| 03/31/2015 | The Riley Reid Collection Pack 2 Of 78 Clips = =christian235= = xxx video | 991B7BA72E3B4E4B1B863E9889FC5F69F889F8C |
| 03/31/2015 | Amateur Sex Photos 7 Fucking On a Car xxx pictures | F683F0BD360E7773C9C5AC09B24D2C1D5485209D |
| 03/31/2015 | TheRoastofJustinBieberPreShow480pHDTVx264mSD | 1B99E44344FC998F8053CA9E189299E8881ECZC |
| 03/23/2015 | Tila Tequila Uncorked DVDRip [avi] in DVD | 4CE521177229A41F3B76299998D6D0FDA583BCF |
| 03/23/2015 | Kim Kardashian Naked Compilation | 553918308836BC208AE37C8CBD48C83542AA5267 |
| 03/23/2015 | Submit Your Bitch 03 XXX DVDRip [avi] in DVD | B6D39FD398D240F8CC85F368BE7228SA08098499B |
| 03/23/2015 | ThingsWeWontSayAboutRaceThatAreTrueHDTVx264C4TV | 56342589C360A5F367DC124DCD3DB8D0A10B845E |
| 03/23/2015 | The Royals S01E01 HDTV x264 LOL ettv tv | A13678603DAF4F2F7DDAFBC44B44958F5A0994B |
| 03/23/2015 | Arrow S02E06 PROPER HDTV x2642HD [eztv] | 6DB0E008DF73BF5C5D1A560C5092E99ECC0BCC4E |
| 03/22/2015 | Penthouse Forum AprilMay 2015 GLODLS  ebooks books magazines | 672CFEC7EA7CF91B8A5E9EB93711ZCD7D6A4F917 |
| 03/21/2015 | Rachel RoXXX Brazzers Pack 12 Scenes xxx video | B68054674A37968CF0084E5428AFA23F7F7903C8 |
| 03/21/2015 | RealTimeWithBillMaher2015032048D0pHDTVx264mSD | 1813712834308F4D7E0BA181A3478E8F57E04BD9 |
| 03/21/2015 | ShutYourFacebookHDTVx264BARGE | EAC6693989AA1E19A18C57D005B7BFF6D5174C6 |
| 03/21/2015 | [DaneJones] Samantha and Eufrat The Business Trip [x51] | 94A2E0437C206C511CF598265D498B51D311536 |
| 03/21/2015 | [DaneJones] Jessica and Owen  Come In Me [x99J[4000px] | DBC1FF91FBCA357BA9C3889A9CCA0CABB9C026 |
| 03/21/2015 | Cosplay Dolls in DVD | FD346EE93FE6C959F18002910483326898B1C36 |
| 03/20/2015 | Maxim Mexico March 2015 True PDF [yayan] in Magazines | B191F827F9F66C6EA84228CBD2C5A034884C183 |
| 03/20/2015 | The Listener503x604 XvidAJAXEN | 4B857DE9833986A8593F426517E702F053791A68 |
| 03/19/2015 | Magnus Robot Fighter 2013 2015 comics | EEAE0C5728CA3055CB4D3D6B58F3285E343B4A03 |
| 03/19/2015 | Constantine 2013 2015 comics | 407599D4C36C9FFC0540389A60C8E3593B1367A4 |
| 03/19/2015 | Workaholics S05E10 HDTV x264 ASAP ettv tv | FD05BB3EAB0BF8247295185OC3508F228SA013D6 |
| 03/19/2015 | Its Always Sunny In Philadelphia S10E10 HDTV x264 ASAP ettv  tv | E23FE008C0871C3CB36A7B12F236F70FE2253A |
| 03/17/2015 | HardcoreGangBang Savannah Secret Gorgeous natural Beauty gets the gangbang of her dreams | A13A8E57C6A195BA312D0E6D18C5DA5D08DB54 |
| 03/17/2015 | HardcoreGangBang Milana Fox Beautiful 19 yr old Russian Blonde Takes Two Dicks in her Pus | 284C882083FEA07BD769DACEFC02355FAF5A7A56 |
| 03/17/2015 | BoundGangBangs Rilia Rae Penetration Double Anal Russian Beauty with Gaping Butthole 20 | 2A85DB381CEF01A9C8D7051D49CAAA8E860AE701 |
| 03/17/2015 | japaneseKogal high school girlHOT | 18792CDF6F62E7E8EF333A495A98FFE71CF63A18 |
| 03/16/2015 | Backstrom S01E07 PROPER HDTV x264 BATV eztv  tv shows eztv | FC9AA809B694A0C8E5E9E3DCC92AED7F28E0C05 |
| 03/16/2015 | Brooklyn Nine Nine S02E19 HDTV x264 ASAP ettv  tv | 035CF19E2167AF60E053681F61577599BFC8B3F |
| 03/15/2015 | Wild 2014 1080p BrRip x264 YIFY  movies hightres | FD311D8A98AA5D573D68ACD850A033E9E20F3AEE |
| 03/15/2015 | 25 Sexy Jessica Alba Wallpapers Set 7  images wallpapers | 12336FE68D0A8032FF87D8A3F1903E7E4D88F39B |
| 03/15/2015 | Assassin 2014 1080p BrRip x264 YIFY  movies hightres | DAD70598ZCD1EA938EC96FA799F1488208C7G8 |

200

| Hit Date UTC | Filename | Hash |
|---|---|---|
| 03/15/2015 | Batman Legends Of The Dark Knight v1 v3 2013 2014 comics | A7F55CF1BC9119DED78C488088A86FD1D78EED8 |
| 03/14/2015 | Abigail Spencer 2 Leaked Masturbation Videos | B3455GC6AF4D6C73D08A29125A1500F2A9741B46 |
| 03/14/2015 | A Very Well Trained Wife Rough BJ With Swallow | DE85F94135C883589AC4B8E1708F81D9436809EE |
| 03/14/2015 | TheNightyShow20150312480pHDTVx264mSD | 428435C62F9C99A432305E1C1ED00AC7D1A669DA |
| 03/14/2015 | Maxim Australia March 2015pdf [yayan] | 153F8F6874E99FE0A64C4E70024666619E9AF4675 |
| 03/13/2015 | Jynx Maze Brazzers Pack 10 Scenes in Video | CA56EADFB0D247F810646837D0A2E1C1B196F88 |
| 03/13/2015 | Incomedia WebSite X5 Professional v11 0 5 24 Keygen FirstUploads  apps pc software applic | DD5ED75F808619AR849BDEF0G1E7BE8D7A18E5D5 |
| 03/13/2015 | Riley Reid Brazzers Pack 12 Scenes xxx video | BCAAB76208C9239C75A9D0D061119GA549784E7A2 |
| 03/12/2015 | Technical Reference Books | D9406E4C2EDF872DFA3123ED131F4A3D3BEEFDDB |
| 03/12/2015 | Print Education  The Screen Printing Primer | EC40F2f6082AAFF44F011E7A437B1864B866ED7A |
| 03/12/2015 | Graff 2  Next Level Graffiti Techniques | ED29C0F2E7F4220F04A2G624DC27CD97A0C26B4F |
| 03/12/2015 | Man Seeking Woman S01E09 HDTV x264 ASAP ettv tv | 37067DAECA743E8F3382C80919BF75E3173A35 |
| 03/12/2015 | Broad City S02E09 HDTV x264 KILLERS ettv  tv | 5F85F2D4357B0E5FD607244FA2951C1CC63D57918 |
| 03/12/2015 | [Digital Sin] Chloe Jones Porn Star SDChloe Jones Felecia Nikita Denise Isab | FC4EFD04E36B41E5156A8CDE8FF61ABED51E8BDF |
| 03/12/2015 | 25 Hottest Monica Bellucci Wallpaper Set 6  images | 40A1A5FAC91ED7D2EB57D02CC9C16A2CCAF6038 |
| 03/12/2015 | 25 Beautiful Sexy Hot Girls Wallpaper Set 7  images | A61BF8EE97923AD173EFF4BA0C8FF1343563FD6 |
| 03/12/2015 | Seattle Street Art Volume Three  A Visual Time Capsule Beyond Graffiti | AE983C9B4C2AAAB84874CA0A7CC63CB6A591674 |
| 03/11/2015 | AtMidnight20150310HDTVx264YesTV | 513B8FD81B86EF81E77F61D2FD708C319A238580 |
| 03/11/2015 | Unbreakable Kimmy Schmidt S01E10 WEBRip x2642HD [eztv] in Other | 52B2863C0D86C57008190A29785T3A82F832568A |
| 03/11/2015 | Unbreakable Kimmy Schmidt S01E11 WEBRip x2642HD [eztv] in Other | DCFA6F7B87B1C9C3B90882AF40387F93A7167ZA8 |
| 03/11/2015 | Unbreakable Kimmy Schmidt S01E12 WEBRip x2642HD [eztv] in Other | 077601OC083D3E832E3FA46340A66F2CD9371F0 |
| 03/11/2015 | Unbreakable Kimmy Schmidt S01E13 WEBRip x2642HD [eztv] in Other | 8AA8F1AC3842B16197297D0E4A6B8A220F8FC21 |
| 03/11/2015 | Rocco Siffredi Roccos Power Slave 2 XXX 2011 DVDRip x264Split Scenes | B0B3460D9F4A45335FEFB26CC8494C88A7D06D6888 |
| 03/10/2015 | 25 Hot Angelina Jolie Wallpaper Set 4 in Wallpapers | 578A86C8B8D4E1A4996DD5B7F685B44585418480 |
| 03/10/2015 | 25 Best Hollywood Actress Mix Wallpaper Set 37 in Wallpapers | D28C01D89DE8D244595D7B9C92D73E476C99B7FF |
| 03/10/2015 | 25 Beautiful Sexy Hot Girls Wallpaper Set 3 in Wallpapers | 1C1E0B80946EDC5D65EC0380685CCFA024C17DB8 |
| 03/10/2015 | 25 Sexy Adriana Lima Model Hot Wallpapers Set 2 in Wallpapers | 3ACFOC04DA239A3CE46292217C9ABA75B3E9FE1F |
| 03/07/2015 | Young Ones 2014 1080p BrRip x264 YIFY movies highres | C49EE8D01DA77D4D0A3AF404DC42E0CE3888DA816 |
| 03/07/2015 | More than Eigthy Ways to Make Dawahpdf | DB03860906730369ACA78F2AC976ED07518B1668 |
| 03/07/2015 | Chappie Official Movie Trailer 1 [HD] 2015 | 540A011DE841ADDFCEAEA314150D96070F1A793 |
| 03/06/2015 | Home Magazines Bundle  March 6 2015 True PDF in Magazines | C615374701C871D04FEC1A83D8C2198B30B8310A |
| 03/06/2015 | AtMidnight20150303480pHDTVx264mSD  Other | 0AFA33BFAC7890C9EB7Z3E21E69705106380D9A11 |
| 03/05/2015 | Food Magazines Bundle March 5 2015 True PDF  books magazines | E12A846015A4B7DD34E24B3F8C95AFD42028D90F5 |
| 03/05/2015 | Broad City S02E08 HDTV x264 KILLERS ettv tv | 6E9C943F8E80Z5E26A13F431CF54EC5DAD97599 |
| 03/05/2015 | Person of Interest S04E16 HDTV x264 LOL ettv  tv | 77F19444A1A90D0233SE0950S7S7391CD7D359A05 |
| 02/25/2015 | Marvels Agent Carter S01E08 HDTV x264 KILLERS ettv  tv | 567899688S8A2A6EF7E264781EA2CE20D3FD7738 |
| 02/23/2015 | Most Sexy Girls Wallpaper Collection [18+] | BE4FF060609C50342448173B5165DF54EA38632 |
| 02/23/2015 | Eternal Desire  Serena Wood Aster HD 67 | AA70AEC21E5BEA87AD7083FF44729A73253D626B |
| 02/21/2015 | Carinas Nightmare Before Christmastargz | CB1A06DAA4750C01A8948B33CCADFAEAD2088CC5 |